# Exhibit C

AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

_____ District of _____

|  |  |  |
|---|---|---|
|  | ) |  |
|  | ) |  |
| v. | ) | Case No.: |
|  | ) |  |
|  | ) |  |

## BILL OF COSTS

Judgment having been entered in the above entitled action on _____ against _____ ,
_____ Date

the Clerk is requested to tax the following as costs:

Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $_____

Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . .    _____

Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Fees for exemplification and the costs of making copies of any materials where the copies are
necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . .    _____

Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    _____

TOTAL    $_____

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

❑    Electronic service                    ❑    First class mail, postage prepaid

❑    Other: _____

s/ Attorney:    *Hannah Smith* _____

Name of Attorney: _____

For: _____    Date: _____
*Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____    By: _____    _____
*Clerk of Court*                              *Deputy Clerk*                              *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | Total Cost Each Witness |
| | | | | | | | |
| | | | | | | TOTAL | |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

## IN THE UNITED STATES DISTRICT COURT FOR THE
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

LADY MAAKIA CHARLENE SMITH,
personal representative of the Estate of BILAL
HASANIE HILL, deceased,

           Plaintiff,

v.

ADVANCED CORRECTIONAL
HEALTHCARE, INC.; DR. ARTHUR
BENTLEY, Individually and in His Official
Capacity as a Medical Services Provider at
Phelps County; DIONNE KELLEY; KELLY
RATCLIFF, LIEUTENANT JOE TAYLOR;
DR. TRAVIS SCHAMBER,

           Defendants.

)
)
)
)
)
)
)
)
)

Case No. 4:20-CV-00804-JMB

## PLAINTIFF'S VERIFIED MEMORANDUM OF LAW
## IN SUPPORT OF BILL OF COSTS

Plaintiff Lady Maakia Charlene Smith ("Plaintiff") moves this Court for a costs judgment

in the amount of $63,323.06 plus interest against Defendants Advanced Correctional Healthcare

Inc., Dr. Arthur Bentley, and Ms. Dionne Kelley ("Defendants") pursuant to Federal Rule of Civil

Procedure 54(d)(1), 28 U.S.C. § 1920 *et seq.*, and Eastern District of Missouri Local Rule 8.03.[1]

1.      On May 26, 2022, the Court entered Final Judgment in favor of Plaintiff against

Defendants. ECF No. 264.

---

[1] On August 16, 2021, the Court awarded Plaintiff $2,187.50 for deposition costs following Defendant
ACH's failure to produce documents. ECF No. 183, p. 8. Therefore, the total amount requested herein has
been reduced by $2,187.50 to account for this prior payment.

Case No. 4:20-CV-00804-JMB

*2.* Plaintiff, as the as the prevailing party, is entitled by Fed. R. Civ. P. 54(d)(1) to all taxable costs reasonably incurred in bringing her claim. *See Buckhannon Bd. & Care Home, Inc. v. W. Va. Dep't of Health & Human Res.*, 532 U.S. 598, 603 (2001).

*3.* A verified Bill of Costs, itemization by the categories listed in § 1920, and supporting documentation are filed contemporaneously with this memorandum.

## TAXABLE COSTS:

1.    **Fees of the clerk and marshal**: "Filing fees are fees of the clerk and are authorized by § 1920." *Price v. GKN Aerospace N. Am., Inc.*, No. 4:05CV1147 ERW, 2006 WL 3908531, at *1 (E.D. Mo. Dec. 12, 2006). Additionally, "pro hac vice fees are recoverable as fees of the clerk under § 1920." *Craftsmen Limousine, Inc. v. Ford Motor Co.*, 579 F.3d 894, 898 (8th Cir. 2009).

| Vendor | Invoice | Date | Amount | Narrative |
|--------|---------|------|--------|-----------|
| Court | n/a | 06/23/20 | 100.00 | Court Filing Fees, E.D. Mo. Pro hac filing fee for Brandon Gutshall (Hill v. Phelps County Sheriff's Dept) |
| Court | 24561 | 06/04/21 | 100.00 | Commerce Bank, Court Filing Fees, Pro hac filing fee with ED Mo. for Jordan Kane |
| Court | 24561 | 06/04/21 | 20.00 | Commerce Bank, Court Filing Fees, Filing fee with WD Mo. |
| Court | n/a | 07/07/20 | 100.00 | Charlie Eblen, Court Costs, USDC-EDMo., Pro Hac Vice Filing Fee, Kansas City, MO, 07/07/20 |
| Court | n/a | 05/02/22 | 263.00 | Lindsey Heinz, Court Costs, Missouri Eastern District Court, Admission to the Eastern District Court to attend trial., 05/02/22 |
| | | **Subtotal:** | **583.00** | |

2.    **Fees for printed or electronically recorded transcripts necessarily obtained for use in the case**: "The Court has broad discretion to tax costs of depositions that are reasonably necessary to the case and that were not taken purely for investigative purposes." *Cramer v. Equifax Info. Servs., LLC*, No. 4:18-CV-1078-SEP, 2020 WL 887996, at *4 (E.D. Mo. Feb. 24, 2020), *appeal dismissed*, No. 20-1360, 2020 WL 4876741 (8th Cir. July 22, 2020) (citing *Smith v. Tenet Healthsystem SL, Inc.*, 436 F.3d 879, 889 (8th Cir. 2006). "Absent specific objections that

2

depositions were improperly taken, 'deposition costs will be taxed as having been necessarily obtained for use in the case within the meaning of 28 U.S.C. § 1920.'" *Cramer*, 2020 WL 887996, at \*4 (quoting *Meder v. Everest & Jennings, Inc.*, 553 F. Supp. 149, 150 (E.D. Mo. 1982)). Additionally, "The Eighth Circuit permits recovery of costs for both printed transcripts and video recordings of the same deposition if both were 'necessarily obtained for use in the case.'" *Gerling v. Waite*, No. 4:17-CV-02702 JAR, 2022 WL 558083, at \*7 (E.D. Mo. 2022) (quoting *Stanley v. Cottrell, Inc.*, 784 F.3d 454, 465 (8th Cir. 2015). The language of § 1920(2) also provides for the taxation of fees of the court reporter for transcripts necessarily obtained for use in the case. *See Am. Equity Ins. Co. v. Recycling Res.*, No. 4:03CV00711 ERW, 2005 WL 1798061, at \*2 (E.D. Mo. 2005); 28 U.S.C. § 1920(2). Each of the depositions included herein was reasonably necessary to securing a favorable verdict in the case; Plaintiff did not take any depositions "purely for investigative purposes."

| Vendor | Invoice | Date | Amount | Narrative |
|---|---|---|---|---|
| **Veritext** | 4931132 | 4/5/2021 | 1,690.00 | Veritext 20-3132569, Depositions/Transcripts, Services on 3/9/2021. (Scott Dowdy – video) |
| **Veritext** | 4984037 | 4/30/21 | 960.00 | Veritext 20-3132569, Depositions/Transcripts, on Dr. Angela Moriarity, 4/9/2021 |
| **Veritext** | 4978337 | 4/28/21 | 960.00 | Veritext 20-3132569, Depositions/Transcripts, of Dionne Kelley, 4/2/2021 |
| **Veritext** | 5049500 | 6/2/21 | 810.00 | Veritext 20-3132569, Depositions/Transcripts, Deposition services (Jason Eric Johnson) |
| **Veritext** | 4980936 | 4/29/21 | 637.60 | Veritext 20-3132569, Depositions/Transcripts, of Ashanti Roberson, 4/16/2021 |
| **Veritext** | 5000388 | 05/10/21 | 592.85 | Veritext 20-3132569, Depositions/Transcripts, of Christopher Loethen, 4/26/2021 |
| **Veritext** | 5008842 | 5/14/21 | 1,042.75 | Veritext 20-3132569, Depositions/Transcripts, of Mark Sooter, 5/05/2021 |
| **Veritext** | 5011702 | 5/14/21 | 2,150.00 | Veritext 20-3132569, Depositions/Transcripts, of Joseph Taylor, 4/30/2021 |
| **Veritext** | 4605809 | 10/22/20 | 1,111.20 | Veritext 20-3132569, Depositions/Transcripts, of Kathleen Marie Ratcliff, 10/7/2020 |
| **Veritext** | 4739757 | 12/29/20 | 1,970.00 | Veritext Corporate Services Inc. 20-3457913, Depositions/Transcripts, on Bilal Hill (video-D. Kelley) |
| **Veritext** | 4749566 | 01/05/21 | 2,677.75 | Veritext Corporate Services Inc. 20-3457913, Depositions/Transcripts, on Bilal Hill (Dionne P. Kelley) |
| **Veritext** | 4753816 | 01/06/21 | 1,830.00 | Veritext 20-3132569, Depositions/Transcripts, of Arthur G. Bentley, Jr., D.O., 12/11/2020 (video) |

3

| | | | | |
|---|---|---|---|---|
| **Veritext** | 4753694 | 01/06/21 | 2,136.00 | Veritext 20-3132569, Depositions/Transcripts, of Arthur G. Bentley, Jr., D.O., 12/11/2020 |
| **Veritext** | 4754775 | 01/06/21 | 1,163.10 | Veritext 20-3132569, Depositions/Transcripts, Deposition Services (Jennifer Nolawski) |
| **Veritext** | 4938465 | 04/09/21 | 665.00 | Veritext 20-3132569, Depositions/Transcripts, for Travis Schamber, M.D., on 3/30/2021. (video) |
| **Veritext** | 4946372 | 04/13/21 | 518.50 | Veritext 20-3132569, Depositions/Transcripts, for Travis Schamber, M.D., on 3/30/2021. |
| **Veritext** | 4916793 | 03/30/21 | 465.00 | Veritext 20-3132569, Depositions/Transcripts, of Ian Fawks, MD on 3/15/2021. |
| **Veritext** | 4953296 | 04/15/21 | 592.50 | Veritext 20-3132569, Depositions/Transcripts, of Arthur Bentley, M.D., on 4/1/2021. |
| **Veritext** | 4955295 | 04/16/21 | 574.50 | Veritext 20-3132569, Depositions/Transcripts, of Dionne Kelley, 4/02/2021 |
| **Veritext** | 4960606 | 04/20/21 | 810.00 | Veritext Job #4494214, Depositions/Transcripts, of Arthur Bentley, M.D., on 4/1/2021. (video) |
| **Veritext** | 4967876 | 04/23/21 | 1,250.00 | Veritext 20-3132569, Depositions/Transcripts, of Marvin Jackson in Bilal Hill on 3/31/2021. |
| **Veritext** | 4970707 | 04/26/21 | 1,255.00 | Veritext 20-3132569, Depositions/Transcripts, for Benjamin Lunceford in Bilal Hill on 3/11/2021. (video) |
| **Veritext** | 4969668 | 04/23/21 | 1,250.00 | Veritext 20-3132569, Depositions/Transcripts, of Richard Spadoni in Bilal Hill on 3/29/2021. (video) |
| **Veritext** | 4971551 | 04/26/21 | 502.50 | Veritext 20-3132569, Depositions/Transcripts, for Dr. Angela Moriarity in Bilal Hill on 4/9/2020. |
| **Veritext** | 4533995 | 09/15/21 | 972.50 | Veritext 20-3132569, Depositions/Transcripts, for Bilal H. Hill on 8/24/2020 (video) |
| **Court** | 20200124 | 5/28/21 | 212.55 | Reagan A Fiorino, Depositions/Transcripts, for Bilal Hill on 6/1/2021. |
| **Court** | n/a | 05/31/21 | 239.80 | Lisa Paczkowski, Depositions/Transcripts, on 2/12/21. |
| **Huseby** | 673314 | 05/20/21 | 392.50 | Huseby Inc., Depositions/Transcripts, of Jacob Hatch on 5/6/2021. |
| **Veritext** | 4904791 | 3/24/21 | 1,223.50 | Veritext 20-3132569, Depositions/Transcripts, of Scott Dowdy, 3/9/2021 |
| **Veritext** | 4908822 | 3/25/21 | 1,027.50 | Veritext 20-3132569, Depositions/Transcripts, of Steven Lorts, 3/10/2021 |
| **Veritext** | 4916597 | 3/30/21 | 370.10 | Veritext 20-3132569, Depositions/Transcripts, of Bilal Hill on 3/15/2021. (Ian Fawks, DO) |
| **Veritext** | 4918148 | 3/30/21 | 1,793.10 | Veritext 20-3132569, Depositions/Transcripts, of Bilal Hill on 3/16/2021. (Rodger Anderson) |
| **Veritext** | 4920118 | 3/31/21 | 1,350.00 | Veritext 20-3132569, Depositions/Transcripts, of Rodger Anderson in Bilal Hill on 3/16/2021. (video) |
| **Veritext** | 4526134 | 09/10/20 | 917.00 | Veritext 20-3132569, Depositions/Transcripts, of Bilal H. Hill on 8/24/2020. (Bilal H. Hill) |
| **Veritext** | 4659574 | 11/16/20 | 672.05 | Veritext 20-3132569, Depositions/Transcripts, of Travis Schamber, D.O., 11/2/2020 |
| **Veritext** | 4660829 | 11/17/20 | 710.00 | Veritext 20-3132569, Depositions/Transcripts, for Travis Schamber D.O., in Bilal Hill on 11/2/2020. (video) |
| **Veritext** | 4756148 | 01/07/21 | 1,340.00 | Veritext 20-3132569, Depositions/Transcripts, for Jennifer Nolawski in Bilal Hill on 12/15/2020. (video) |
| **Veritext** | 4910817 | 03/26/21 | 971.50 | Veritext 20-3132569, Depositions/Transcripts, Services for Bilal Hill on 3/11/2021. (Benjamin Lunceford) |

4

| Veritext | 4924137 | 04/02/21 | 1,640.20 | Veritext 20-3132569, Depositions/Transcripts, on Jeremiah Johnston, 3/18/2021. |
| Veritext | 4925921 | 04/02/21 | 1,350.00 | Veritext 20-3132569, Depositions/Transcripts, on Jeremiah Johnston, 3/18/2021 (video) |
| | | Subtotal: | 42,796.55 | |

3.    **Fees and disbursements for printing and witnesses**: "A witness shall be paid an attendance fee of $40 per day for each day's attendance. A witness shall also be paid the attendance fee for the time necessarily occupied in going to and returning from the place of attendance at the beginning and end of such attendance or at any time during such attendance." 28 U.S.C. § 1821(b). Plaintiff has requested the statutorily authorized fees on page two of the attached Bill of Costs.

4.    **Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case**: "[A]ll expenses related to copying and exemplification, whether for production in discovery or for use at trial, are taxable as costs under § 1920(4) if necessarily obtained for use in the case." *Jo Ann Howard & Assocs., P.C. v. Cassity*, 146 F. Supp. 3d 1071, 1083 (E.D. Mo. 2015).[2] Here, Plaintiff was required to review and provide extensive medical records during discovery, and provided the Court with copies of all exhibits and deposition excerpts for review during trial.

| Vendor | Invoice | Date | Amount | Narrative |
| --- | --- | --- | --- | --- |
| Exela | 182987 | 07/22/20 | 39.10 | Imaging Services - Scan Paper Documents (1,117 @ 0.035) |
| Exela | 186605 | 01/12/21 | 43.33 | Imaging Services - Print Black and White documents (1,884 @ 0.023) |
| Exela | 187283 | 02/10/21 | 68.75 | Imaging Services - Hyperlink (2.75 @ 25.00) |
| Exela | 189555 | 05/03/21 | 204.57 | Imaging Services - Print Color Document (2,397 @ 0.07); Imaging Services - Print Black and White documents (1,599 @ 0.023) |
| Exela | 189559 | 04/27/21 | 93.78 | Imaging Services - Create Thumb Drive - 16 Gig (2 @ 46.89) |

---

[2] The *Cassity* Court also noted, "[i]t does not follow that because the words 'extraction' and 'imaging' do not sound or look much like the word 'copy,' or that because the process of imaging a storage drive does not appear to share many characteristics with the process of running a piece of paper through a copy machine, they are somehow intrinsically different in the essential nature of the actions being performed and the results being produced." 146 F. Supp. 3d at 1084.

5

| | | | | |
|---|---|---|---|---|
| **Exela** | 189610 | 05/03/21 | 583.25 | Imaging Services - Print Black and White documents (1,510 @ 0.023); Imaging Services - Print Color Document (7,836 @ 0.07) |
| **Exela** | 189611 | 05/03/21 | 140.07 | Imaging Services - Print Black and White documents (624 @ 0.023); Imaging Services - Print Color Document (1,796 @ 0.07) |
| **Exela** | 189612 | 04/27/21 | 48.94 | Imaging Services - Print Black and White documents (2,128 @ 0.023) |
| **Exela** | 189962 | 05/18/21 | 62.84 | Imaging Services - Print Color Document (876 @ 0.07); Imaging Services - Print Black and White documents (66 @ 0.023) |
| **Exela** | 191506 | 07/26/21 | 140.67 | Imaging Services - Create Thumb Drive - 16 Gig (3 @ 46.89) |
| **Exela** | 198396 | 05/10/22 | 2,844.32 | Imaging Services - Print Black and White documents (20,954 @ 0.023) = 481.94 Imaging Services - Print Color Document (30,399 @ 0.07) = 2,127.93 Imaging Services - Create Thumb Drive - 16 Gig (5 @ 46.89) = 234.45 |
| **Exela** | 198415 | 05/05/22 | 293.05 | Imaging Services - Create Thumb Drive - 32 Gig (5 @ 58.61) |
| **Exela** | 198505 | 05/10/22 | 17.38 | Imaging Services - Print Black and White documents (567 @ 0.023) Imaging Services - Print Color Document (62 @ 0.07) |
| | | **Subtotal:** | **4,580.05** | |

5.    **Other Expenses**: Plaintiff also seeks to recover certain travel expenses incurred throughout this litigation pursuant 42 U.S.C. § 1988. *See Holland v. City of Gerald, Mo.*, No. 4:08CV707 HEA, 2013 WL 1688300, at *5 (E.D. Mo. 2013) (awarding expenses inclusive of travel costs, noting "[travel expenses] are not recoverable under 28 U.S.C. § 1920. But the authority to award such expenses does not come from Section 1920; rather, it comes from Section 1988."); *Jenkins v. Kan. City Mo. Sch. Dist.*, 525 F.3d 682 n.1 (8th Cir. 2008) ("[T]ravel expenses and other out-of-pocket expenses that a law firm normally would bill to its client are more properly characterized as part of an attorney fee award" under Section 1988 than costs under Section 1920.).

| Vendor | Invoice | Date | Amount | Narrative |
|---|---|---|---|---|
| **TownePlace Suites** | 97617 | 04/28/21 to 04/30/21 | 284.65 | Brandon Gutshall, Lodging, Attend depositions in Jefferson City, MO, 04/28/2021 - 04/30/2021 |
| **TownePlace Suites** | 97528 | 04/28/21 to 04/30/21 | 217.35 | Charlie Eblen, Lodging, Phelps County Jail depositions, Columbia, MO., 04/28/2021 - 04/30/2021 |

6

Case No. 4:20-CV-00804-JMB

| Southwest | 2RWTSE | 05/02/21 | 391.98 | Charlie Eblen, Airfare - Business Class from Kansas City, MO to Ft. Lauderdale, FL, Phelps County Jail depositions, Columbia, MO., 05/02/2021 - 05/02/2021 |
|---|---|---|---|---|
| Delta | HBKGLQ | 04/28/21 | 443.20 | Charlie Eblen, Airfare - Coach from Ft. Lauderdale, FL to Kansas City, MO, Phelps County Jail depositions, Columbia, MO., 04/28/2021 - 04/28/2021 |
| Southwest | 2MX34Y | 05/16/21 | 283.98 | Brandon Gutshall, Airfare - Business Class from Kansas City, Missouri to St. Louis, MO, Attend depositions in St. Louis, MO, 05/16/2021 - 05/18/2021 |
| Courtyard by Marriott | 55676 | 05/18/21 | 297.41 | Brandon Gutshall, Lodging, Attend depositions in St. Louis, MO, 05/16/2021 - 05/18/2021 |
| Courtyard by Marriott | 55792 | 05/16/21 to 05/18/21 | 278.76 | Charlie Eblen, Lodging, 30(b)(6) Deposition of ACH, St. Louis, MO, 05/16/2021 - 05/18/2021 |
| Delta | HK5ZSD | 05/16/21 | 688.20 | Charlie Eblen, Airfare - Coach from Ft. Lauderdale, FL to Kansas City, MO, 30(b)(6) Deposition of ACH, St. Louis, MO, 05/16/2021 - 05/16/2021 |
| Delta | 9E4938 | 05/18/21 | 383.20 | Charlie Eblen, Airfare - Coach from Ft. Lauderdale, FL to Charlotte, NC, 30(b)(6) Deposition of ACH, St. Louis, MO, 05/18/2021 - 05/18/2021 |
| Southwest | 31SJ4B | 07/26/21 | 481.96 | Brandon Gutshall, Airfare - Business Class from Kansas City, Missouri to St. Louis, MO, Attend hearing in St. Louis, MO, 07/26/2021 - 07/27/2021 |
| Westin Hotels & Resorts | 12459538 | 07/26/21 to 07/27/21 | 197.62 | Brandon Gutshall, Lodging, Attend hearing in St. Louis, MO, 07/26/2021 - 07/27/2021 |
| Southwest | 4D4U8Z | 07/26/21 | 278.98 | Charlie Eblen, Airfare - Business Class from Kansas City, MO to St. Louis, MO, Hearing, St. Louis, MO, 07/26/2021 - 07/26/2021 |
| Westin Hotels & Resorts | 12459533 | 07/26/21 to 07/27/21 | 205.12 | Charlie Eblen, Lodging, Hearing, St. Louis, MO, 07/26/2021 - 07/27/2021 |
| Westin Hotels & Resorts | 12474222 | 12/16/21 to 12/17/21 | 222.00 | Charlie Eblen, Lodging, Summary Judgment Hearing, St. Louis, MO, 12/16/2021 - 12/17/2021 |
| Southwest | 4219QK | 12/16/21 | 488.95 | Charlie Eblen, Airfare - Coach from Kansas City, MO to St. Louis, MO, Summary Judgment Hearing, St. Louis, MO, 12/16/2021 - 12/17/2021 |
| Westin Hotels & Resorts | 1000118359 | 05/09/22 to 05/10/22 | 234.22 | Troy Hewitt, Lodging, Bilal Hill hearing in St. Louis, MO, 05/09/2022 - 05/10/2022 |
| Southwest | 2MV6WM | 05/15/21 | 321.98 | Troy Hewitt, Airfare - Coach from Kansas City, Missouri to St. Louis, Missouri, Bilal Hill trial in St. Louis, MO, 05/15/2022 - 05/15/2022 |

7

| Westin Hotels & Resorts | 1000118348 | 05/10/22 | 232.69 | Brandon Gutshall, Lodging, Attend pre-trial hearing in St. Louis, MO, 05/09/2022 - 05/10/2022 |
|---|---|---|---|---|
| Southwest | 2QYANG | 05/10/22 | 581.97 | Brandon Gutshall, Airfare - Business Class from Kansas City, MO to St. Louis, MO, Attend pre- trial hearing in St. Louis, MO, 05/09/2022 - 05/10/2022 |
| Southwest | 3D2G25 | 5/14/22 | 322.99 | Brandon Gutshall, Airfare - Business Class from Kansas City, MO to St. Louis, MO, Attend trial in St. Louis, MO, 05/14/2022 - 05/14/2022 |
| Southwest | 2KY5HM | 05/22/22 | 595.95 | Brandon Gutshall, Airfare - Business Class from Kansas City, MO to St. Louis, MO, Attend trial in St. Louis, MO, 05/22/2022 - 05/22/2022 |
| Southwest | 2E25ZY | 05/25/22 | 322.99 | Brandon Gutshall, Airfare - Business Class from St. Louis, MO to Kansas City, MO, Attend trial in St. Louis, MO, 05/25/2022 - 05/25/2022 |
| Westin Hotels & Resorts | 1000120760 | 05/14/22 to 05/25/22 | 3,467.52 | Brandon Gutshall, Lodging, Attend trial in St. Louis, MO, 05/14/2022 - 05/25/2022 |
| KCI Airport Parking | 172377 | 05/20/22 | 159.00 | Brandon Gutshall, Parking, Attend trial in St. Louis, MO, 05/20/22 |
| KCI Airport Parking | 76871 | 05/25/22 | 69.00 | Brandon Gutshall, Parking, Attend trial in St. Louis, MO, 05/25/22 |
| Westin Hotels & Resorts | 1000120840 | 05/15/22 t0 05/25/22 | 2,734.56 | Lindsey Heinz, Lodging, Attend trial in St. Louis, Missouri., 05/15/2022 - 05/25/2022 |
| Westin Hotels & Resorts | 1013584W1 | 05/15/22 to 05/15/22 | 2,988.05 | Eblen, Charlie, Lodging - Attend trial in St. Louis, MO, 05/14/2022 - 05/25/2022 |
| Westin Hotels & Resorts | 1010960 | 05/09/22 to 05/10/22 | 296.68 | Eblen, Charlie, Lodging. Pretrial conference in St. Louis, Missouri, 5/10/2022 |
| | | Subtotal: | 17,470.96 | |

## CONCLUSION:

The Bill of Costs should be granted with costs taxed as follows:

| | |
|---|---|
| Fees of the clerk and marshal: | $583.00 |
| Fees for printed or electronically recorded transcripts: | $42,796.55 |
| Fees and disbursements for printing and witnesses: | $80.00 |
| Fees for exemplification and the costs of making copies: | $4,580.05 |
| Travel Expenses: | $17,470.96 |
| **Total** | **$65,510.56** |
| Less prior award (ECF No. 183): | ($2,187.50) |
| **Grand Total:** | **$63,323.06** |

8

Case No. 4:20-CV-00804-JMB

Wherefore, Plaintiff requests that the Court tax costs in the amount of $63,323.06 in her favor and against Defendants.

## VERIFICATION

Pursuant to 28 U.S.C. § 1924, I declare under penalty of perjury that, having personal knowledge of the facts set forth above, the costs itemized on Plaintiff's Bill of Costs have been necessarily and actually incurred in the case and that all factual representations contained herein regarding the costs incurred in prosecution of this case are true and correct.

Executed this 16th day of June, 2022.

_____
Hannah M. Smith

Sworn to (or affirmed) and subscribed before me this 16th day of June, 2022, by Hannah M. Smith, who is personally known to me or has produced

_drivers license_ as identification.

_____
Notary Public State of Missouri

My Commission Expires:

> JOYCE N. ANDERSON
> Notary Public-Notary Seal
> STATE OF MISSOURI
> Jackson County
> My Commission Expires Mar. 22, 2025
> Commission # 13545178

Date: June 16, 2022                    Respectfully Submitted,

_/s/ Charles C. Eblen_
Charles C. Eblen, #55166
Brandon K. Gutshall, #61848
Lindsey K. Heinz, #61775
SHOOK, HARDY & BACON L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108-2613
Telephone: 816-474-6550

9

4862-0965-0182

Case No. 4:20-CV-00804-JMB

Facsimile:  816-421-5547
ceblen@shb.com
bgutshall@shb.com
lheinz@shb.com
***Attorneys for Plaintiff***

10

## CERTIFICATE OF SERVICE

I certify that on June 16, 2022, a copy of **PLAINTIFF'S VERIFIED MEMORANDUM OF LAW IN SUPPORT OF BILL OF COSTS** was filed via the Court's CM/ECF system, which generated a notice of electronic filing with links to true and correct copies of the foregoing document for service upon the following counsel of record:


J. Thaddeus Eckenrode
Lisa H. Howe
ECKENRODE MAUPIN
11477 Olde Cabin Rd.
Suite 110
St. Louis, MO 63141
314-726-6670
Fax: 314-726-2106
jte@eckenrode-law.com
lhh@eckenrode-law.com
**ATTORNEY FOR DEFENDANTS DR. ARTHUR BENTLEY, DIONNE KELLEY, AND ADVANCED CORRECTIONAL HEALTHCARE, INC.**


*/s/ Charles C. Eblen*
Charles C. Eblen

4862-0965-0182

**Case Number:**      4:20-cv-00804-JMB
**Filer:**      Bilal Hasanie Hill
**Document Number:** 10

**Docket Text:**
**MOTION for Leave to Appear Pro Hac Vice Brandon K. Gutshall. The Certificate of Good Standing was attached.(Filing fee $100 receipt number AMOEDC-7980059) by Plaintiff Bilal Hasanie Hill. (Attachments: # (1) Attachment COGS)(Gutshall, Brandon)**

**4:20-cv-00804-JMB Notice has been electronically mailed to:**

Brandon Gutshall  bgutshall@shb.com

Charles C. Eblen  ceblen@shb.com, vcannon@shb.com

**4:20-cv-00804-JMB Notice has been delivered by other means to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1037221849 [Date=6/23/2020] [FileNumber=8810034-0
] [50d3d2d1479a6e0b685357d5542d72e5bd463d527806495ca00e7df3c83fdd5bc2f
81ffc8e6f91de655bc85e03cd30062676125dc690cd367cf5192f2de88234]]
**Document description:**Attachment COGS
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1037221849 [Date=6/23/2020] [FileNumber=8810034-1
] [ac3ccc833fdfdc6bc4897a20646e50f8bc0df1eca15a0fa102ab54dde8c25ed6971
8fc358c0b8d46b9292b38deb881794c8f0e4adaba2848042d4e1ecae3bc94]]

# INVOICE

Invoice ID: 0500-2689-5238

| | |
|---|---|
| **Vendor** | Commerce Bank |
| **Requester** | Stephanie Anspach [(Firm Admin) Lit. Support \| 10202 \| SANSPACH \| 87 \| \| 10202] |
| **Created By** | Stephanie Anspach [(Firm Admin) Lit. Support \| \| SANSPACH] |
| **Create Date** | 06/16/2021 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Commerce Bank [MCCB3] |
| **Address** | Commerce Bank [1]<br>P.O. Box 846451<br>Kansas City, MO  64184<br>UNITED STATES |
| **Invoice Number** | 000101924561 |
| **Invoice Date** | 06/04/2021 |
| **Invoice Amount** | 1,750.23 USD |
| **GL Approver** | CONT/MEMBERSHIPS - Sally Streeter, $5,000 |

## Prior Approvers

| | |
|---|---|
| **06/28/2021** | Mary Helen Rodriguez  [(Firm Admin) Non Timekeeper \| 13450 \| MRODRIGUEZ] |
| **06/28/2021** | Sarah Baltzell  [(Gen Liab) Partner \| 17381 \| SLYNN] |
| **06/28/2021** | Doris Retzlaff  [(Firm Admin) Paralegal \| 10693 \| DRETZLAFF] |
| **06/18/2021** | Doug Beck  [(Gen Liab) Partner \| 11791 \| DBECK] |
| **06/17/2021** | Ann Songer  [(Gen Liab) Partner \| 15066 \| ASONGER] |
| **06/17/2021** | Stephanie Anspach  [(Firm Admin) Lit. Support \| 10202 \| SANSPACH] |
| **06/17/2021** | Stephanie Anspach  [(Firm Admin) Lit. Support \| 10202 \| SANSPACH] |
| **06/17/2021** | Christine Abbott-Irwin  [(Firm Admin) Non Timekeeper \| 13484 \| CABBOTT] |
| **06/17/2021** | Sally Streeter  [(Firm Admin) Non Timekeeper \| 16554 \| SSTREETER] |
| **06/17/2021** | Christine Abbott-Irwin  [(Firm Admin) Non Timekeeper \| 13484 \| CABBOTT] |
| **06/17/2021** | Sally Streeter  [(Firm Admin) Non Timekeeper \| 16554 \| SSTREETER] |

## Special Handling

| | |
|---|---|
| **Rush** | Yes |

## Invoice Notes

| | |
|---|---|
| **D Beck** | 06/18/2021 12:01 AM<br><BR> |
| **S Streeter** | 06/17/2021 7:56 PM<br>Approved |

Invoice ID: 0500-2689-5238

S Streeter    06/17/2021 3:51 PM
approved

## Allocation Details

Amount (USD)

**Client Disbursement**                                                    100.00

| | | |
|---|---|---|
| **99998.344920** | PRO BONO CASES Hill, Bilal - 1983 Civil Rights Action | |
| **Line** | 0001 | |
| **Description** | Pro hac filing fee with ED Mo. for Jordan Kane | |
| **Name** | Stephanie Anspach [(Firm Admin) Lit. Support \| 10202 \| SANSPACH] | |
| **Cost Code** | Court Filing Fees | |



**Client Disbursement**

**Client Disbursement**

Invoice ID: 0500-2689-5238



Invoice ID: 0500-2689-5238



| | | |
|---|---|---|
| 99997.143917 | | |

**Client Disbursement**

| | 99998.344920 | PRO BONO CASES |
|---|---|---|
| | | Hill, Bilal - 1983 Civil Rights Action |
| Line | | 0018 |
| Description | | Missouri Certificate of Good Standing for Brandon Gutshall |
| Name | | Stephanie Anspach [(Firm Admin) Lit. Support | 10202 | SANSPACH] |
| Cost Code | | Court Filing Fees |

**Client Disbursement** 20.00

| | 99998.344920 | PRO BONO CASES |
|---|---|---|
| | | Hill, Bilal - 1983 Civil Rights Action |
| Line | | 0019 |
| Description | | Filing fee with WD Mo. |
| Name | | Stephanie Anspach [(Firm Admin) Lit. Support | 10202 | SANSPACH] |
| Cost Code | | Court Filing Fees |

**Client Disbursement** 20.00

| | 99998.344920 | PRO BONO CASES |
|---|---|---|
| | | Hill, Bilal - 1983 Civil Rights Action |

## Expense Report

**Report ID:  0100-4205-4583**

| | |
|---|---|
| Report Name | PHV - Bilal Hill |
| Expense Owner | Charlie Eblen |
| Expense Owner ID | CEBLEN / 14079 |
| Created By | Renee Cannon |
| Submit Date | Jul 7, 2020 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email:  expense@chromefile.com        Fax:  (214) 540-1162

| Approvers | |
|---|---|
| Charlotte      Butler | 07/07/2020 |
| Charlie      Eblen | 07/07/2020 |

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 100.00 |
| Amount Due Expense Owner | 100.00 |

### Expense Summary

| Expense Type | | Total (USD) |
|---|---|---|
| Court Costs | | 100.00 |
| Total | | 100.00 |

### Allocation Summary

| Allocations Charged | | | Total (USD) |
|---|---|---|---|
| 99998.344920 | PRO BONO CASES | Hill, Bilal - 1983 Civil Rights | 100.00 |
| Total | | | 100.00 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-4205-4583

## Expense Report

PHV - Bilal Hill

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 07/07/2020 | | 1020.E112.0004 | Court Costs | 100.00 USD | 100.00 USD |

| Business Purpose Description | Pro Hac Vice Filing Fee, Kansas City, MO | | | |
|---|---|---|---|---|
| | Receipt Attached:Yes  Firm Paid: No | | | |
| Allocations | 99998.344920 | PRO BONO CASES | Hill, Bilal - 1983 C | 100 USD |
| | Jurisdiction | | USDC-EDMo. | |
| | OverrideTkpr | | 0 | |

# Expense Report

Report ID:  0100-5134-6141

| | |
|---|---|
| Report Name | MO ED admittance for trial 5.2.2022 |
| Expense Owner | Lindsey Heinz |
| Expense Owner ID | LHEINZ / 17764 |
| Created By | Micki Aguayo |
| Submit Date | May 2, 2022 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com        Fax: (214) 540-1162

| Approvers | | |
|---|---|---|
| Lindsey | Heinz | 05/02/2022 |
| Bianca | Pankau | 05/02/2022 |

## Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 263.00 |
| Amount Due Expense Owner | 263.00 |

## Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Court Costs | 263.00 |
| Total | 263.00 |

## Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 99998.344920 Hill, Bilal - 1983 Civil Rights Action | PRO BONO CASES | 263.00 |
| Total | | 263.00 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-5134-6141

## Expense Report

MO ED admittance for trial 5.2.2022

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 05/02/2022 | | 1020.E112.0004 | Court Costs | 263.00 USD | 263.00 USD |
| Business Purpose Description | | Admission to the Eastern District Court to attend trial.<br><br>Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 99998.344920 | PRO BONO CASES | Hill, Bilal - 1983 C | | 263.00 USD |
| | | Jurisdiction | | Missouri Eastern District Court | | |
| | | OverrideTkpr | | 0 | | |

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | | |
| | 2555 Grand Boulevard | | |
| | Kansas City, MO, 64108 | | |

| Invoice #: | 4931132 |
|---|---|
| Invoice Date: | 4/5/2021 |
| Balance Due: | $1,690.00 |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al. (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4493262    |    Job Date: 3/9/2021    |    Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Scott Dowdy | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 3.00 | $155.00 | $465.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 2.00 | $150.00 | $300.00 |
| Video - Media and Cloud Services | 4.00 | $40.00 | $160.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |

| Notes: | Invoice Total: | $1,690.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,690.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 112 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 4931132 |
|---|---|
| Invoice Date: | 4/5/2021 |
| Balance Due: | $1,690.00 |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4984037** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/30/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$960.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, et al. (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4494722   |   Job Date: 4/9/2021   |   Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Dr. Angela Moriarity | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 1.00 | $155.00 | $155.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$960.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$960.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 87 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42744

| **Invoice #:** | **4984037** |
|---|---|
| **Invoice Date:** | **4/30/2021** |
| **Balance Due:** | **$960.00** |

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Brandon K. Gutshall | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4978337** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$960.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4494733    |    Job Date: 4/2/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Brandon K. Gutshall |
| Scheduling Atty: | Charles Eblen Esq \| Shook Hardy & Bacon LLP |

| Witness: Dionne Kelley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 1.00 | $155.00 | $155.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$960.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$960.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 89 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4978337** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$960.00** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Andre Tinoco | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **5049500** |
| | 2555 Grand Boulevard | **Invoice Date:** | **6/2/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$810.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, et al. (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4546923   |   Job Date: 5/4/2021   |   Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Andre Tinoco |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Jason Eric Johnson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 1.00 | $155.00 | $155.00 |
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |

| Notes: | | Invoice Total: | $810.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $810.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 90 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5049500** |
|---|---|
| **Invoice Date:** | **6/2/2021** |
| **Balance Due:** | **$810.00** |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Andre Tinoco | | |
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4980936** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/29/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$637.60** |

| Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., et al. (4:20CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4534960    |    Job Date: 4/16/2021    |    Delivery: Normal

Location:          Kansas City, MO

Billing Atty:      Andre Tinoco

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Ashanti Roberson | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 98.00 | $4.95 | $485.10 |
| Attendance (Hourly) | 2.50 | $40.00 | $100.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | **Invoice Total:** | **$637.60** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$637.60** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 124 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4980936** |
|---|---|
| **Invoice Date:** | **4/29/2021** |
| **Balance Due:** | **$637.60** |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Andre Tinoco
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **5000388** |
| **Invoice Date:** | **5/10/2021** |
| **Balance Due:** | **$592.85** |

| **Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., Et Al. (4:20CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4534986   |   Job Date: 4/26/2021   |   Delivery: Normal

Location:        Kansas City, MO

Billing Atty:    Andre Tinoco

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Christopher Loethen | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 93.00 | $4.95 | $460.35 |
| Attendance (Hourly) | 2.00 | $40.00 | $80.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$592.85** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$592.85** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 113 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

42744

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5000388** |
|---|---|
| **Invoice Date:** | **5/10/2021** |
| **Balance Due:** | **$592.85** |

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Andre Tinoco
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **5008842** |
| **Invoice Date:** | **5/14/2021** |
| **Balance Due:** | **$1,042.75** |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4570363    |    Job Date: 5/5/2021    |    Delivery: Expedited

Location:    Rolla, MO

Billing Atty:    Andre Tinoco

Scheduling Atty:    Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Mark Sooter | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 127.00 | $4.50 | $571.50 |
| Original Transcript - Expedited - Medical, Technical or Video | 127.00 | $2.25 | $285.75 |
| Attendance (Hourly) | 2.50 | $50.00 | $125.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,042.75** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,042.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 109 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5008842** |
| **Invoice Date:** | **5/14/2021** |
| **Balance Due:** | **$1,042.75** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Brandon K. Gutshall | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **5011702** |
| | 2555 Grand Boulevard | **Invoice Date:** | **5/14/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$2,150.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al . (4:20CV00804JMB) | **Proceeding Type: Depositions** |
|---|---|

Job #: 4561622  |  Job Date: 4/30/2021  |  Delivery: Normal

Location: Jefferson City, MO

Billing Atty: Brandon K. Gutshall

Scheduling Atty: Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Joseph Taylor | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 48.00 | $4.50 | $216.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| **Witness: Joseph Taylor , 30(b)(6)** | **Quantity** | **Price** | **Amount** |
| Original Transcript - Medical, Technical or Video | 234.00 | $4.50 | $1,053.00 |
| Exhibits | 289.00 | $0.50 | $144.50 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| | **Quantity** | **Price** | **Amount** |
| Attendance (Hourly) | 6.00 | $50.00 | $300.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,150.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,150.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 109 DAYS PAST DUE, PLEASE REMIT - THANK YOU

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

42744

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5011702** |
|---|---|
| **Invoice Date:** | **5/14/2021** |
| **Balance Due:** | **$2,150.00** |

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Brandon K. Gutshall Esq | | |
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4605809** |
| | 2555 Grand Boulevard | **Invoice Date:** | **10/22/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,111.20** |

| Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department, et al. (4:20cv00804JMB) | Proceeding Type: Depositions |
| --- | --- |

Job #: 4257508    |    Job Date: 10/7/2020    |    Delivery: Normal

Location:          Kansas City, MO

Billing Atty:      Brandon K. Gutshall Esq

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Kathleen Marie Ratcliff | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Original Transcript - Medical, Technical or Video | 178.00 | $4.95 | $881.10 |
| Attendance (Hourly) | 3.00 | $40.00 | $120.00 |
| Exhibits | 144.00 | $0.40 | $57.60 |
| Litigation Package (all Electronic Files) | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | **Invoice Total:** | **$1,111.20** |
| --- | --- | --- |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,111.20** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 54 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**To pay online, go to www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4605809** |
| --- | --- |
| **Invoice Date:** | **10/22/2020** |
| **Balance Due:** | **$1,111.20** |

42744

# Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID:20-3132569



| | |
|---|---|
| Bill To: Brandon K. Gutshall Esq<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:** 4739757<br>**Invoice Date:** 12/29/2020<br>**Balance Due:** $1,970.00 |

| Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4304275    |    Job Date: 12/9/2020    |    Delivery: Normal

Location:              Kansas City, MO

Billing Atty:         Brandon K. Gutshall Esq

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Dionne Kelley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $275.00 | $275.00 |
| Video - Additional Hours | 4.00 | $140.00 | $560.00 |
| Video - Extended Hours | 2.00 | $210.00 | $420.00 |
| Video - MPEG/Digitizing | 6.00 | $65.00 | $390.00 |
| Video - Media and Cloud Services | 6.00 | $40.00 | $240.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | Invoice Total: | $1,970.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,970.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:** 4739757
**Invoice Date:** 12/29/2020
**Balance Due:** $1,970.00

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Brandon K. Gutshall Esq | **Invoice #:** **4749566** |
| Shook Hardy & Bacon LLP | **Invoice Date:** **1/5/2021** |
| 2555 Grand Boulevard | **Balance Due:** **$2,677.75** |
| Kansas City, MO, 64108 | |

**Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department, et al. (420CV00804JMB)**                **Proceeding Type: Depositions**

Job #: 4304275   |   Job Date: 12/9/2020   |   Delivery: Normal

Location:        Kansas City, MO

Billing Atty:     Brandon K. Gutshall Esq

Scheduling Atty:  Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Dionne P. Kelley | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 352.00 | $4.95 | $1,742.40 |
| Attendance (Hourly) | 5.00 | $40.00 | $200.00 |
| Surcharge - Extended Hours | 1.50 | $60.00 | $90.00 |
| Exhibits | 359.00 | $0.35 | $125.65 |
| Rough Draft | 292.00 | $1.60 | $467.20 |
| Litigation Package (all Electronic Files) | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,677.75** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,677.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4749566** |
| **Invoice Date:** | **1/5/2021** |
| **Balance Due:** | **$2,677.75** |

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Brandon K. Gutshall Esq
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4753816** |
| Invoice Date: | **1/6/2021** |
| Balance Due: | **$1,830.00** |

**Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB)**  **Proceeding Type: Depositions**

Job #: 4304264   |   Job Date: 12/11/2020   |   Delivery: Normal

Location:  Kansas City, MO

Billing Atty:  Brandon K. Gutshall Esq

Scheduling Atty:  Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Arthur G. Bentley , Jr., D.O. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $275.00 | $275.00 |
| Video - Additional Hours | 6.00 | $140.00 | $840.00 |
| Video - Media and Cloud Services | 6.00 | $40.00 | $240.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $65.00 | $390.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,830.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,830.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| Invoice #: | **4753816** |
| Invoice Date: | **1/6/2021** |
| Balance Due: | **$1,830.00** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Brandon K. Gutshall Esq
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4753694** |
| **Invoice Date:** | **1/6/2021** |
| **Balance Due:** | **$2,136.00** |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4304264   |   Job Date: 12/11/2020   |   Delivery: Normal

Location:          Kansas City, MO

Billing Atty:     Brandon K. Gutshall Esq

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Arthur G. Bentley , Jr., D.O. | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 342.00 | $4.95 | $1,692.90 |
| Attendance (Hourly) | 7.00 | $40.00 | $280.00 |
| Exhibits | 316.00 | $0.35 | $110.60 |
| Litigation Package (all Electronic Files) | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,136.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,136.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4753694** |
| **Invoice Date:** | **1/6/2021** |
| **Balance Due:** | **$2,136.00** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4754775** |
| | 2555 Grand Boulevard | **Invoice Date:** | **1/6/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,163.10** |

| **Case: Hill, Bilal Hasanie v. Phelps County Sherriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4304262    |    Job Date: 12/15/2020    |    Delivery: Normal

| | |
|---|---|
| Location: | Kansas City, MO |
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Jennifer Nolawski | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 188.00 | $4.95 | $930.60 |
| Attendance (Hourly) | 4.50 | $40.00 | $180.00 |
| Litigation Package (all Electronic Files) | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | Invoice Total: | $1,163.10 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,163.10 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | | |
|---|---|---|---|
| Veritext | | **Invoice #:** | **4754775** |
| P.O. Box 71303 | To pay online, go to www.veritext.com | **Invoice Date:** | **1/6/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** | **$1,163.10** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | | |

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Charles Eblen Esq | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4938465** |
| **Invoice Date:** | **4/9/2021** |
| **Balance Due:** | **$665.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al . (4:20CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4494187    |    Job Date: 3/30/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Travis Schamber  , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 1.00 | $155.00 | $155.00 |
| Video - MPEG/Digitizing | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 1.00 | $40.00 | $40.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$665.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$665.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4938465** |
|---|---|
| **Invoice Date:** | **4/9/2021** |
| **Balance Due:** | **$665.00** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4946372** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/13/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$518.50** |

| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al . (4:20CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4494187    |    Job Date: 3/30/2021    |    Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Travis Schamber  , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 74.00 | $4.50 | $333.00 |
| Attendance (Hourly) | 1.00 | $50.00 | $50.00 |
| Surcharge - Extended Hours | 1.00 | $75.00 | $75.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$518.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$518.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4946372** |
|---|---|
| **Invoice Date:** | **4/13/2021** |
| **Balance Due:** | **$518.50** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nancy Bierman Anderson | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4916793** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/30/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$465.00** |

| **Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., et al. (4:20CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4489377    |    Job Date: 3/15/2021    |    Delivery: Normal

| Location: | Springfield, MO |
|---|---|
| Billing Atty: | Nancy Bierman Anderson |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Ian Fawks , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $275.00 | $275.00 |
| Video - MPEG/Digitizing | 1.00 | $65.00 | $65.00 |
| Video - Media and Cloud Services | 1.00 | $40.00 | $40.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | **Invoice Total:** | **$465.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$465.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4916793** |
|---|---|
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$465.00** |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Brandon K. Gutshall |
|---|---|
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Invoice #:** | **4953296** |
| **Invoice Date:** | **4/15/2021** |
| **Balance Due:** | **$592.50** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4494214    |    Job Date: 4/1/2021    |    Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Brandon K. Gutshall |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Arthur Bentley , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 96.00 | $4.50 | $432.00 |
| Attendance (Hourly) | 2.00 | $50.00 | $100.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$592.50** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$592.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4953296** |
| **Invoice Date:** | **4/15/2021** |
| **Balance Due:** | **$592.50** |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Brandon K. Gutshall | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4955295** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/16/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$574.50** |

| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4494733    |    Job Date: 4/2/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Brandon K. Gutshall |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Dionne Kelley | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 92.00 | $4.50 | $414.00 |
| Attendance (Hourly) | 2.00 | $50.00 | $100.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$574.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$574.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4955295** |
|---|---|
| **Invoice Date:** | **4/16/2021** |
| **Balance Due:** | **$574.50** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Nancy Bierman Anderson | **Invoice #:** | **4960606** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **4/20/2021** |
| 2555 Grand Boulevard | **Balance Due:** | **$810.00** |
| Kansas City, MO, 64108 | | |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4494214    |    Job Date: 4/1/2021    |    Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Nancy Bierman Anderson |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Arthur Bentley , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 1.00 | $155.00 | $155.00 |
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$810.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$810.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4960606** |
|---|---|
| **Invoice Date:** | **4/20/2021** |
| **Balance Due:** | **$810.00** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nancy Bierman Anderson Shook Hardy & Bacon LLP 2555 Grand Boulevard Kansas City, MO, 64108 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | **4967876** |
| **Invoice Date:** | **4/23/2021** |
| **Balance Due:** | **$1,250.00** |

| Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., et al. (4:20CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4502384   |   Job Date: 3/31/2021   |   Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Nancy Bierman Anderson |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Marvin Jackson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 2.00 | $155.00 | $310.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 3.00 | $40.00 | $120.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |

| Notes: | Invoice Total: | $1,250.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,250.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4967876** |
|---|---|
| **Invoice Date:** | **4/23/2021** |
| **Balance Due:** | **$1,250.00** |

42744

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Nancy Bierman Anderson | | |
| --- | --- | --- | --- |
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4970707** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/26/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,255.00** |

| **Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., et al. (420CV00804JMB)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 4494166    |    Job Date: 3/11/2021   |   Delivery: Normal

| Location: | Rolla, MO |
| --- | --- |
| Billing Atty: | Nancy Bierman Anderson |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Benjamin Lunceford | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 3.00 | $155.00 | $465.00 |
| Video - Media and Cloud Services | 3.00 | $40.00 | $120.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |

| Notes: | | **Invoice Total:** | **$1,255.00** |
| --- | --- | --- | --- |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,255.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**    **4970707**
**Invoice Date:**    **4/26/2021**
**Balance Due:**    **$1,255.00**

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Nancy Bierman Anderson | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4969668** |
| **Invoice Date:** | **4/23/2021** |
| **Balance Due:** | **$1,250.00** |

| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4502368    |    Job Date: 3/29/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Nancy Bierman Anderson |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Richard Spadoni | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 2.00 | $155.00 | $310.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 3.00 | $40.00 | $120.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |

| Notes: | **Invoice Total:** | **$1,250.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,250.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4969668** |
|---|---|
| **Invoice Date:** | **4/23/2021** |
| **Balance Due:** | **$1,250.00** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Charles Eblen Esq | **Invoice #:** | **4971551** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **4/26/2021** |
| 2555 Grand Boulevard | **Balance Due:** | **$502.50** |
| Kansas City, MO, 64108 | | |

**Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, et al. (420CV00804JMB)**     **Proceeding Type: Depositions**

Job #: 4494722   |   Job Date: 4/9/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Dr. Angela Moriarity | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 76.00 | $4.50 | $342.00 |
| Attendance (Hourly) | 2.00 | $50.00 | $100.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$502.50** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$502.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**      **4971551**
**Invoice Date:**      **4/26/2021**
**Balance Due:**      **$502.50**

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Charles Eblen Esq | **Invoice #:** | **4533995** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **9/15/2020** |
| 2555 Grand Boulevard | **Balance Due:** | **$972.50** |
| Kansas City, MO, 64108 | | |

| **Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4228830    |    Job Date: 8/24/2020    |   Delivery: Normal

Location:         Charlotte, NC

Billing Atty:      Charles Eblen Esq

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Bilal H. Hill | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 2.00 | $155.00 | $310.00 |
| Video - MPEG/Digitizing | 2.50 | $95.00 | $237.50 |
| Video - Media and Cloud Services | 1.00 | $40.00 | $40.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | **Invoice Total:** | **$972.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$972.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 254 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4533995** |
|---|---|
| **Invoice Date:** | **9/15/2020** |
| **Balance Due:** | **$972.50** |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Eastern District of Missouri

INVOICE 20200124

Charles C. Eblen, Esq.
Shook Hardy LLP - Kansas City
2555 Grand Blvd. 19th Floor
Kansas City, MO 64108

**MAKE CHECKS PAYABLE TO:**
REAGAN A. FIORINO, RMR CRR CRC
Official Court Reporter
111 S 10th Street, Third Floor
St. Louis, MO 63102
(314) 244-7989
Reagan_Fiorino@moed.uscourts.gov
Tax ID: 47-3754402

| \_ CRIMINAL     X CIVIL | DATE ORDERED: 05-28-2021 | DATE DELIVERED: 06-01-2021 |
|---|---|---|

**In the matter of:** 4:20-CV-00804, Bilal Hasanie Hill v Phelps County Sheriff's Department, et al.

Please submit prompt payment to the name and address listed above.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 39 | 5.45 | 212.55 | | | | | | | 212.55 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 212.55 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 212.55 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: /s/Reagan A. Fiorino | DATE: 06-01-2021 |
|---|---|

**DISTRIBUTION:**      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR



**Lisa Paczkowski**
**Official Court Reporter**
**U.S. District Court**
**Eastern District of Missouri**
**111 South 10th Street**
**St. Louis, MO 63102**

# INVOICE

5-31-2021

*Nancy J. (Bierman) Anderson*
Project Manager
Shook, Hardy & Bacon, L.L.P.
2555 Grand Blvd.
Kansas City, Missouri  64108
(816) 474-6550


Case:  Bilal Hill vs. ACH, Phelps County Sheriff's Department, et al.
4:20CV-804JMB
transcript of 2-12-21


| | |
|---|---|
| 44 pages @ $5.45 (3-day rate) | $239.80 |

_____

AMOUNT DUE:                                                    **$239.80**

# I N V O I C E

1 of 1



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 673314 | 5/20/2021 | 342182 |

| Job Date | Case No. | |
|---|---|---|
| 5/6/2021 | 4:20-CV-00804-JMB | |

| Case Name | |
|---|---|
| Bilal Hasanie Hill vs. Phelps County Sheriff's Department, et al. | |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Charles C. Eblen, Esq.
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

---

1 COPY OF TRANSCRIPT OF:

Jacob Hatch

392.50

**TOTAL DUE  >>>** **$392.50**

Location of Job     : Huseby Global Litigation
1230 W Morehead St
Ste 102
Charlotte, NC 28208

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

---

**Tax ID:** 31-1763752

*Please detach bottom portion and return with payment.*

Charles C. Eblen, Esq.
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Job No.      : 342182          BU ID          : 1-MAIN
Case No.     : 4:20-CV-00804-JMB
Case Name    : Bilal Hasanie Hill vs. Phelps County Sheriff's
                Department, et al.
Invoice No.  : 673314          Invoice Date  : 5/20/2021
**Total Due**   : **$392.50**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Huseby Global Litigation**
**P.O. Box 6180**
**Hermitage, PA 16148-0922**

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4904791** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/24/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,223.50** |

**Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al. (420CV00804JMB)** — **Proceeding Type: Depositions**

Job #: 4493262    |    Job Date: 3/9/2021    |    Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Scott Dowdy | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 214.00 | $4.50 | $963.00 |
| Attendance (Hourly) | 4.00 | $50.00 | $200.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $1,223.50 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,223.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 96 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4904791** |
|---|---|
| **Invoice Date:** | **3/24/2021** |
| **Balance Due:** | **$1,223.50** |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Brandon K. Gutshall |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Invoice #:** | **4908822** |
| **Invoice Date:** | **3/25/2021** |
| **Balance Due:** | **$1,027.50** |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, et al. (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4493303    |    Job Date: 3/10/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Brandon K. Gutshall |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Steven Lorts | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 176.00 | $4.50 | $792.00 |
| Attendance (Hourly) | 3.50 | $50.00 | $175.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,027.50** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,027.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

---

**THIS INVOICE IS 95 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4908822** |
| **Invoice Date:** | **3/25/2021** |
| **Balance Due:** | **$1,027.50** |

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Charles Eblen Esq | **Invoice #:** **4916597** |
| Shook Hardy & Bacon LLP | **Invoice Date:** 3/30/2021 |
| 2555 Grand Boulevard | **Balance Due:** **$370.10** |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., Et Al. (4:20CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4489377    |    Job Date: 3/15/2021    |    Delivery: Normal

Location:         Springfield, MO

Billing Atty:     Charles Eblen Esq

Scheduling Atty:  Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Ian Fawks , DO | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 48.00 | $4.95 | $237.60 |
| Attendance (Hourly) | 2.00 | $40.00 | $80.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | **Invoice Total:** | **$370.10** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$370.10** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 90 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**      **4916597**
**Invoice Date:**   3/30/2021
**Balance Due:**    **$370.10**

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Brandon K. Gutshall<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **4918148**<br>**3/30/2021**<br>**$1,793.10** |

| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al. (420CV00804JMB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4500030   |   Job Date: 3/16/2021   |   Delivery: Normal

Location:          Rolla, MO

Billing Atty:      Brandon K. Gutshall

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Rodger Anderson | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 262.00 | $4.50 | $1,179.00 |
| Attendance (Hourly) | 4.00 | $50.00 | $200.00 |
| Rough Draft | 221.00 | $1.60 | $353.60 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $1,793.10 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,793.10 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

---

**THIS INVOICE IS 90 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4918148** |
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$1,793.10** |

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Charles Eblen Esq | **Invoice #:** | **4920118** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **3/31/2021** |
| 2555 Grand Boulevard | **Balance Due:** | **$1,350.00** |
| Kansas City, MO, 64108 | | |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department, Et Al. (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4500030    |    Job Date: 3/16/2021   |   Delivery: Normal

Location:          Rolla, MO

Billing Atty:      Charles Eblen Esq

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Rodger Anderson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 3.00 | $155.00 | $465.00 |
| Video - MPEG/Digitizing | 4.00 | $85.00 | $340.00 |
| Video - Media and Cloud Services | 4.00 | $40.00 | $160.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | **Invoice Total:** | **$1,350.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,350.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 89 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| | | |
|---|---|---|
| Please remit payment to: | **To pay online, go to www.veritext.com** | |
| Veritext | | **Invoice #:** **4920118** |
| P.O. Box 71303 | Veritext accepts all major credit cards | **Invoice Date:** **3/31/2021** |
| Chicago IL 60694-1303 | (American Express, Mastercard, Visa, Discover) | **Balance Due:** **$1,350.00** |
| Fed. Tax ID: 20-3132569 | | |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Charles Eblen Esq | **Invoice #:** | **4526134** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **9/10/2020** |
| 2555 Grand Boulevard | **Balance Due:** | **$917.00** |
| Kansas City, MO, 64108 | | |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4228830   |   Job Date: 8/24/2020   |   Delivery: Normal

Location:            Charlotte, NC

Billing Atty:        Charles Eblen Esq

Scheduling Atty:   Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Bilal H. Hill | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 157.00 | $4.50 | $706.50 |
| Attendance (Hourly) | 3.00 | $50.00 | $150.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$917.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$917.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 259 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4526134** |
| **Invoice Date:** | **9/10/2020** |
| **Balance Due:** | **$917.00** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Charles Eblen Esq | **Invoice #:** **4659574** |
| Shook Hardy & Bacon LLP | **Invoice Date:** **11/16/2020** |
| 2555 Grand Boulevard | **Balance Due:** **$672.05** |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4304097    |    Job Date: 11/2/2020    |    Delivery: Normal

Location:         Kansas City, MO

Billing Atty:     Charles Eblen Esq

Scheduling Atty:  Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Travis Schamber , D.O. | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 109.00 | $4.95 | $539.55 |
| Attendance (Hourly) | 2.00 | $40.00 | $80.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $20.00 | $20.00 |

| Notes: | | **Invoice Total:** | **$672.05** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$672.05** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 192 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4659574** |
| **Invoice Date:** | **11/16/2020** |
| **Balance Due:** | **$672.05** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4660829** |
| | 2555 Grand Boulevard | **Invoice Date:** | **11/17/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$710.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sherriff's Department Et Al (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4304097  |  Job Date: 11/2/2020  |  Delivery: Normal

| Location: | Kansas City, MO |
|---|---|
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Travis Schamber , D.O. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $275.00 | $275.00 |
| Video - Additional Hours | 1.00 | $140.00 | $140.00 |
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $65.00 | $130.00 |

| Notes: | | Invoice Total: | $710.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $710.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 191 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4660829** |
|---|---|
| **Invoice Date:** | **11/17/2020** |
| **Balance Due:** | **$710.00** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Charles Eblen Esq
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4756148** |
| **Invoice Date:** | **1/7/2021** |
| **Balance Due:** | **$1,340.00** |

| | |
|---|---|
| **Case: Hill, Bilal Hasanie  v. Phelps County Sherriff's Department Et Al (420CV00804JMB)** | **Proceeding Type: Depositions** |

Job #: 4304262    |    Job Date: 12/15/2020    |    Delivery: Normal

Location:         Kansas City, MO

Billing Atty:     Charles Eblen Esq

Scheduling Atty:  Charles Eblen Esq | Shook Hardy & Bacon LLP

| Witness: Jennifer Nolawski | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $275.00 | $275.00 |
| Video - Additional Hours | 4.00 | $140.00 | $560.00 |
| Video - Media and Cloud Services | 4.00 | $40.00 | $160.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $65.00 | $260.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,340.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,340.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 140 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4756148** |
| **Invoice Date:** | **1/7/2021** |
| **Balance Due:** | **$1,340.00** |

42744

**Veritext, LLC - Midwest Region**
Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Andre Tinoco | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4910817** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/26/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$971.50** |

| Case: Hill, Bilal Hasanie v. Advanced Correctional Healthcare, Inc., et al. (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4494166   |   Job Date: 3/11/2021   |   Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Andre Tinoco |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Benjamin Lunceford | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 158.00 | $4.50 | $711.00 |
| Attendance (Hourly) | 4.00 | $50.00 | $200.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$971.50** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$971.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 94 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4910817** |
|---|---|
| **Invoice Date:** | **3/26/2021** |
| **Balance Due:** | **$971.50** |

42744

**Veritext, LLC - Midwest Region**

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Charles Eblen Esq | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4924137** |
| **Invoice Date:** | **4/2/2021** |
| **Balance Due:** | **$1,640.20** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB) | **Proceeding Type: Depositions** |
|---|---|

Job #: 4502364    |    Job Date: 3/18/2021    |    Delivery: Expedited

| | |
|---|---|
| Location: | Rolla, MO |
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Officer Jeremiah Johnston | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 219.00 | $4.50 | $985.50 |
| Original Transcript - Expedited - Medical, Technical or Video | 219.00 | $1.80 | $394.20 |
| Attendance (Hourly) | 4.00 | $50.00 | $200.00 |
| Litigation Package-Secure File Suite | 1.00 | $32.50 | $32.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,640.20** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,640.20** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 115 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42744

| | |
|---|---|
| **Invoice #:** | **4924137** |
| **Invoice Date:** | **4/2/2021** |
| **Balance Due:** | **$1,640.20** |

## Veritext, LLC - Midwest Region

Tel. 800-878-6750 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Charles Eblen Esq | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4925921** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/2/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,350.00** |

| Case: Hill, Bilal Hasanie v. Phelps County Sheriff's Department Et Al (420CV00804JMB) | Proceeding Type: Depositions |
|---|---|

Job #: 4502364    |    Job Date: 3/18/2021    |    Delivery: Normal

| Location: | Rolla, MO |
|---|---|
| Billing Atty: | Charles Eblen Esq |
| Scheduling Atty: | Charles Eblen Esq | Shook Hardy & Bacon LLP |

| Witness: Officer Jeremiah Johnston | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $300.00 | $300.00 |
| Video - Additional Hours | 3.00 | $155.00 | $465.00 |
| Video - MPEG/Digitizing | 4.00 | $85.00 | $340.00 |
| Video - Media and Cloud Services | 4.00 | $40.00 | $160.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | **Invoice Total:** | **$1,350.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,350.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 115 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

42744

**To pay online, go to www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4925921** |
|---|---|
| **Invoice Date:** | **4/2/2021** |
| **Balance Due:** | **$1,350.00** |

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 7/28/2020 | 182987 |

| Requestor |
|-----------|
| N. Anderson<br>x22019 |

| Job # |
|-------|
| 19276 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 7/22/2020 | AH | 7/22/20 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Scan | Scan Paper Documents | 1,117 | 0.035 | 39.10 |

| | **Total** | | | $39.10 |

exela
TECHNOLOGIES | Technology | Insight | Innovation

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 1/12/2021 | 186605 |

| Requestor |
|-----------|
| L. Parker<br>x23571 |

| Job # |
|-------|
| 23060 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 1/5/2021 | kw | 1/5/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 1,884 | 0.023 | 43.33 |

**Total**  $43.33

exela
TECHNOLOGIES | Technology | Insight | Innovation

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 2/10/2021 | 187283 |

| Requestor |
|-----------|
| S. Peterson |
| x21578 |

| Job # |
|-------|
| 23765 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 1/29/2021 | CA | 2/1/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Hyperlink | Hyperlink | 2.75 | 25.00 | 68.75 |

**exela** TECHNOLOGIES | Technology | Insight | Innovation

**Total**   $68.75

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/3/2021 | 189555 |

| Requestor |
|-----------|
| N. Anderson<br>x22019 |

| Job # |
|-------|
| 26057 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 4/26/2021 | CA | 4/27/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 1,599 | 0.023 | 36.78 |
| Color Pages | Print Color Document | 2,397 | 0.07 | 167.79 |

**exela**
TECHNOLOGIES | Technology | Insight | Innovation

**Total**

$204.57

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/3/2021 | 189559 |

| Requestor |
|-----------|
| N. Anderson<br>x22019 |

| Job # |
|-------|
| 26064 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 4/27/2021 | kw | 4/27/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Thumb Drive - 16 ... | Create Thumb Drive - 16 Gig | 2 | 46.89 | 93.78 |

**exela**
TECHNOLOGIES | Technology | Insight | Innovation

| **Total** | $93.78 |
|-----------|--------|

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/3/2021 | 189610 |

| Requestor |
|-----------|
| N. Anderson |
| x22019 |

| Job # |
|-------|
| 26055 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 4/26/2021 | DB | 4/27/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 1,510 | 0.023 | 34.73 |
| Color Pages | Print Color Document | 7,836 | 0.07 | 548.52 |

**exela** TECHNOLOGIES | Technology | Insight | Innovation

**Total**   $583.25

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/3/2021 | 189611 |

| Requestor |
|-----------|
| N. Anderson<br>x22019 |

| Job # |
|-------|
| 26056 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 4/26/2021 | DB | 4/27/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 624 | 0.023 | 14.35 |
| Color Pages | Print Color Document | 1,796 | 0.07 | 125.72 |

**Total**  $140.07

exela
TECHNOLOGIES  | Technology | Insight | Innovation

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/3/2021 | 189612 |

| Requestor |
|-----------|
| N. Anderson<br>x22019 |

| Job # |
|-------|
| 26078 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 4/27/2021 | DB | 4/27/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 2,128 | 0.023 | 48.94 |

**Total** $48.94

exela
TECHNOLOGIES | Technology | Insight | Innovation

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|---|---|
| 5/18/2021 | 189962 |

| Requestor |
|---|
| N. Anderson
x22019 |

| Job # |
|---|
| 26483 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|---|---|---|---|
| 99998.344920 | 5/13/2021 | kw | 5/13/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| Blowbacks | Print Black and White documents | 66 | 0.023 | 1.52 |
| Color Pages | Print Color Document | 876 | 0.07 | 61.32 |

**exela** TECHNOLOGIES | Technology | Insight | Innovation

**Total** $62.84

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 7/26/2021 | 191506 |

| Requestor |
|-----------|
| N. Anderson<br>x22019 |

| Job # |
|-------|
| 28248 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 7/26/2021 | TJ | 7/26/21 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Thumb Drive - 16 ... | Create Thumb Drive - 16 Gig | 3 | 46.89 | 140.67 |

**exela**
TECHNOLOGIES | Technology | Insight | Innovation

| **Total** | $140.67 |
|-----------|---------|

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/10/2022 | 198396 |

| Requestor | Job # |
|-----------|-------|
| N. Anderson<br>x22019 | 35426 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 5/3/2022 | TJ | 5/5/22 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 20,954 | 0.023 | 481.94 |
| Color Pages | Print Color Document | 30,399 | 0.07 | 2,127.93 |
| Thumb Drive - 16 ... | Create Thumb Drive - 16 Gig | 5 | 46.89 | 234.45 |

**exela** TECHNOLOGIES | Technology | Insight | Innovation

**Total**    $2,844.32

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/10/2022 | 198415 |

| Requestor | Job # |
|-----------|-------|
| N. Anderson<br>x22019 | 35493 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 5/5/2022 | TJ | 5/5/22 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Thumb Drive - 32 ... | Create Thumb Drive - 32 Gig | 5 | 58.61 | 293.05 |

**Total**  $293.05

exela
TECHNOLOGIES | Technology | Insight | Innovation

# Invoice

Bill To:
Shook, Hardy and Bacon LLP
2555 Grand Blvd
Kansas City, MO  64108

| Date | Invoice # |
|------|-----------|
| 5/10/2022 | 198505 |

| Requestor |
|-----------|
| M. Aguayo
x17549 |

| Job # |
|-------|
| 35507 |

| Client/Matter # | Req. Date | Rep | Comp. Date |
|-----------------|-----------|-----|------------|
| 99998.344920 | 5/5/2022 | BR | 5/5/22 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Blowbacks | Print Black and White documents | 567 | 0.023 | 13.04 |
| Color Pages | Print Color Document | 62 | 0.07 | 4.34 |

**exela** TECHNOLOGIES | Technology | Insight | Innovation

**Total** $17.38

# TOWNEPLACE SUITES®
### BY MARRIOTT

**TownePlace Suites®**
4400 Nocona Parkway, Columbia, MO 65201 **P** 573.817.0012
**Marriott.com/COUTS**

Brandon/Mr Gutshall

| | |
|---|---|
| Room: 127 | |
| Room Type: ONBT | |
| Number of Guests: 1 | |
| Rate: $129.00 | Clerk: KHM |

| Arrive: 28Apr21 | Time: 07:47PM | Depart: 30Apr21 | Time: 03:09PM | Folio Number: 97617 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 28Apr21 | Room Charge | 119.00 | |
| 28Apr21 | Occupancy Tax | 5.95 | |
| 28Apr21 | State Sales Tax | 10.68 | |
| 29Apr21 | Market Sundries | 1.83 | |
| 29Apr21 | Sales Tax | 0.16 | |
| 29Apr21 | Room Charge | 129.00 | |
| 29Apr21 | Occupancy Tax | 6.45 | |
| 29Apr21 | State Sales Tax | 11.58 | |
| 30Apr21 | Visa | | 284.65 |

*CARD #: VIXXXXXXXXXXXX7083/XXXX*
*AMOUNT: 284.65*
*Auth: 02276d*
*This card was electronically swiped on 28Apr21*

**BALANCE:** **0.00**

**Marriott Bonvoy Account # XXXXX6639.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

# TOWNEPLACE SUITES®
## BY MARRIOTT

**TownePlace Suites®**
4400 Nocona Parkway, Columbia, MO 65201 **P** 573.817.0012
**Marriott.com/COUTS**

| | | |
|---|---|---|
| Charles Eblen | Room: 214 | |
| 2555 Grand Blvd | Room Type: STKT | |
| Kansas City MO 64108-2613 | Number of Guests: 1 | |
| Work | Rate: $98.10 | Clerk: KHM |
| Arrive: 28Apr21    Time: 07:50PM    Depart: 30Apr21 | Time: 03:09PM | Folio Number: 97528 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 28Apr21 | Room Charge | 89.10 | |
| 28Apr21 | Occupancy Tax | 4.46 | |
| 28Apr21 | State Sales Tax | 8.00 | |
| 29Apr21 | Room Charge | 98.10 | |
| 29Apr21 | Occupancy Tax | 4.91 | |
| 29Apr21 | State Sales Tax | 8.80 | |
| 30Apr21 | Market Packaged Food | 1.83 | |
| 30Apr21 | Sales Tax | 0.16 | |
| 30Apr21 | Market Sundries | 1.83 | |
| 30Apr21 | Sales Tax | 0.16 | |
| 30Apr21 | American Express | | 217.35 |

*CARD #: AXXXXXXXXXXXXX1002/XXXX*
*AMOUNT: 217.35*
*Auth: 521925*
*This card was electronically swiped on 28Apr21*

**BALANCE:    0.00**

**Marriott Bonvoy Account # XXXXX8657.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.



## Hi Charles,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**MAY 2**

# MCI ✈ FLL

Kansas City to Ft. Lauderdale

Confirmation # **2RWTSE**

Confirmation date: 04/27/2021

| PASSENGER | **Charles Eblen** |
|---|---|
| RAPID REWARDS # | ▇▇▇▇▇ |
| TICKET # | 5262378735434 |
| EXPIRATION[1] | April 27, 2022 |
| EST. POINTS EARNED | 4,215 |

Rapid Rewards® points are only estimations.

# Your itinerary

| Flight: | Sunday, 05/02/2021 | Est. Travel Time: **3h 5m** | Business Select® |
|---|---|---|---|

| | DEPARTS | ARRIVES |
|---|---|---|
| FLIGHT # 0834 | **MCI 12:25**PM Kansas City | ✈ **FLL 04:30**PM Ft. Lauderdale |

# Payment information

| Total cost | | | Payment |
|---|---|---|---|

**Air - 2RWTSE**

| | | | |
|---|---|---|---|
| Base Fare | $ | 351.24 | **Visa ending in 7212** |
| U.S. Transportation Tax | $ | 26.34 | Date: April 27, 2021 |
| U.S. 9/11 Security Fee | $ | 5.60 | |
| U.S. Flight Segment Tax | $ | 4.30 | **Payment Amount: $391.98** |
| U.S. Passenger Facility Chg | $ | 4.50 | |
| **Total** | **$** | **391.98** | |

Fare Rules: If you decide to make a change to your current itinerary it may result in a fare increase. In the case you're left with travel funds from this confirmation number, you're in luck! We're happy to let you use them towards a future flight for the individual named on the ticket, as long as the new travel is completed by the expiration date.

2



Hill.



## FLL › MCI

Confirmation# HBKGLQ
Purchased Tue, Apr 20, 2021

| FLIGHT INFO | ▼ |
|---|---|
| **DL1502: FLL › ATL** | |
| DATE | 04/28/2021 |
| STATUS | FLWN |
| CABIN | Z |

### DL787: ATL ‣ MCI

| | |
|---|---|
| DATE | 04/28/2021 |
| STATUS | **FLWN** |
| CABIN | **Z** |

KEY OF TERMS

---

**CHARLES C EBLEN 6604799517** ▼

| | |
|---|---|
| FLIGHT TICKET # | 0062449979691 |
| FARE | $390.70 USD |
| TAXES, FEES, AND CHARGES | $52.50 USD |
| FLIGHT TOTAL | **$443.20 USD** |

PAID WITH AMERICAN EXPRESS ENDING IN 1002



| | | | | |
|---|---|---|---|---|
| **Account** | Today | Book | Notifications | More |

**Charles C. Eblen**
*Partner*
Shook, Hardy & Bacon L.L.P.

816.559.2139 | ceblen@shb.com

**Peterson, Sharon (SHB)**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Saturday, May 15, 2021 8:24 AM |
| **To:** | Gutshall, Brandon K. (SHB) |
| **Subject:** | Brandon Gutshall's 05/16 St. Louis trip (2MX34Y): Your reservation is confirmed. |

**EXTERNAL**

Here's your itinerary and other important travel information.

View our mobile site | View in browser



Manage Flight | Flight Status | My Account

⚠ **Travel notice**

Federal law requires each person to wear a mask at all times in the airport and throughout the flight, including during boarding and deplaning. Passengers who may be exempt from wearing a face covering due to a disability must contact us before travel. Learn more



# Hi Brandon,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**MAY 16**

# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **2MX34Y**                    Confirmation date: 05/15/2021

| | |
|---|---|
| **PASSENGER** | **Brandon Gutshall** |
| RAPID REWARDS # | ▉▉▉▉▉▉▉ |
| TICKET # | 5262386940331 |
| EXPIRATION[1] | May 15, 2022 |
| EST. POINTS EARNED | 3,010 |

Rapid Rewards® points are only estimations.

# Your itinerary

| **Flight:** | Sunday, 05/16/2021 | Est. Travel Time: **1h** | Business Select® |
| --- | --- | --- | --- |

| FLIGHT # 5212 | DEPARTS **MCI 12:55**PM Kansas City | ✈ | ARRIVES **STL 01:55**PM St. Louis |
| --- | --- | --- | --- |

## Payment information

| Total cost | | |
| --- | --- | --- |
| **Air - 2MX34Y** | | |
| Base Fare | $ | 250.77 |
| U.S. Transportation Tax | $ | 18.81 |
| U.S. 9/11 Security Fee | $ | 5.60 |
| U.S. Flight Segment Tax | $ | 4.30 |
| U.S. Passenger Facility Chg | $ | 4.50 |
| **Total** | **$** | **283.98** |

| Payment |
| --- |
| **Visa ending in 7083** |
| Date: May 15, 2021 |
| **Payment Amount: $283.98** |

Fare Rules: If you decide to make a change to your current itinerary it may result in a fare increase. In the case you're left with travel funds from this confirmation number, you're in luck! We're happy to let you use them towards a future flight for the individual named on the ticket, as long as the new travel is completed by the expiration date.

Your ticket number: 5262386940331

## Prepare for takeoff



For a touch-free day of travel download the Southwest® app.


**24 hours** before your departure:

Check-in on Southwest.com® or using the Southwest Mobile App. Use your mobile device and receive a mobile boarding pass.


**30 minutes** before your departure:

Arrive at the gate prepared to board.


**10 minutes** before your departure:

This is the last opportunity to board your flight if you are present in the gate area and have met all check-in requirements.



**Courtyard by Marriott®** St. Louis Creve Coeur marriott.com/stlcc
828 North New Ballas Road, Creve Coeur, Mo 63146 **P** 314.993.0515
**Marriott.com/STLCC**

|  |  |
|---|---|
| Brandon/Mr Gutshall | Room: 107 |
|  | Room Type: GENR |
|  | Number of Guests: 1 |
|  | Rate: $114.00   Clerk: RRR |
| Arrive: 16May21   Time: 08:32PM   Depart: 18May21 | Time: 09:19AM   Folio Number: 55676 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 16May21 | Room Charge | 114.00 | |
| 16May21 | Occupancy Sales Tax | 10.82 | |
| 16May21 | County Tax | 8.27 | |
| 17May21 | Market Sundries | 2.99 | |
| 17May21 | Restaurant Tax | 0.28 | |
| 17May21 | Market Beverage | 3.50 | |
| 17May21 | Restaurant Tax | 0.33 | |
| 17May21 | Market Beverage | 3.50 | |
| 17May21 | Restaurant Tax | 0.33 | |
| 17May21 | Market Packaged Food | 2.50 | |
| 17May21 | Restaurant Tax | 0.24 | |
| 17May21 | Market Beverage | 7.00 | |
| 17May21 | Restaurant Tax | 0.66 | |
| ~~17May21~~ | ~~Market Beer~~ | ~~6.25~~ | |
| 17May21 | Restaurant Tax | 0.59 | |
| 17May21 | Market Packaged Food | 2.50 | |
| 17May21 | Restaurant Tax | 0.24 | |
| 17May21 | Market Packaged Food | 2.50 | |
| 17May21 | Restaurant Tax | 0.24 | |
| 17May21 | Room Charge | 114.00 | |
| 17May21 | Occupancy Sales Tax | 10.82 | |
| 17May21 | County Tax | 8.27 | |
| 18May21 | Market Beverage | 3.50 | |
| 18May21 | Restaurant Tax | 0.33 | |
| 18May21 | Visa | | 303.66 |

*Card #: VIXXXXXXXXXXXX5211/XXXX*
*Amount:   303.66  Auth: 06538D*
*This card was electronically swiped on 16May21*

| | **BALANCE:** | **0.00** |
|---|---|---|

**Marriott Bonvoy Account # XXXXX6639.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.



**Courtyard by Marriott**® St. Louis Creve Coeur marriott.com/stlcc
828 North New Ballas Road, Creve Coeur, Mo 63146 **P** 314.993.0515
**Marriott.com/STLCC**

| | |
|---|---|
| Charles Eblen | Room: 231 |
| 2555 Grand Blvd | Room Type: GENR |
| Kansas City MO 64108-2613 | Number of Guests: 1 |
| Shook Hardy And Bacon | Rate: $114.00      Clerk: RRR |

| | | | | |
|---|---|---|---|---|
| Arrive: 16May21 | Time: 12:02AM | Depart: 18May21 | Time: 02:34PM | Folio Number: 55792 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 16May21 | Market Packaged Food | 3.00 | |
| 16May21 | Restaurant Tax | 0.28 | |
| 16May21 | Market Packaged Food | 5.00 | |
| 16May21 | Restaurant Tax | 0.47 | |
| 16May21 | Room Charge | 114.00 | |
| 16May21 | Occupancy Sales Tax | 10.82 | |
| 16May21 | County Tax | 8.27 | |
| 17May21 | Market Beverage | 3.50 | |
| 17May21 | Restaurant Tax | 0.33 | |
| 17May21 | Room Charge | 114.00 | |
| 17May21 | Occupancy Sales Tax | 10.82 | |
| 17May21 | County Tax | 8.27 | |
| 18May21 | American Express | | 278.76 |

*Card #: AXXXXXXXXXXXXX6004/XXXX*
*Amount: 278.76  Auth: 511593*
*This card was electronically swiped on 17May21*

**BALANCE:     0.00**

**Marriott Bonvoy Account # XXXXX8657.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

.ıll Sprint 🤝　　　　　6:48 PM

‹ BACK

# FLL › STL

Confirmation# HK5ZSD
Purchased Sun, May 09, 2021



| FLIGHT INFO | ▼ |
|---|---|
| **DL1196: FLL › ATL** | |
| DATE | 05/16/2021 |
| STATUS | **FLWN** |
| CABIN | C |
| **DL2522: ATL › STL** | |
| DATE | 05/16/2021 |
| STATUS | **FLWN** |
| CABIN | C |

KEY OF TERMS

| CHARLES C EBLEN 6604799517 | ▼ |
|---|---|
| FLIGHT TICKET # | 0062453060199 |
| FARE | $618.60 USD |
| TAXES, FEES, AND CHARGES | $69.60 USD |
| FLIGHT TOTAL | **$688.20 USD** |



|  |  |  |  |  |
|---|---|---|---|---|
| 👤 | 📱 | ➔ | 🔔 | ☰ |
| **Account** | Today | Book | Notifications | More |

.ıll Sprint 📶          6:48 PM

< BACK

# STL ‣ CLT

Confirmation# HK48GL
Purchased Sun, May 16, 2021



---

### FLIGHT INFO ▼

**9E4938: STL ‣ DTW**

| DATE | 05/18/2021 |
|------|-----------|
| STATUS | FLWN |
| CABIN | Z |

**YX5742: DTW ‣ CLT**

| DATE | 05/18/2021 |
|------|-----------|
| STATUS | FLWN |
| CABIN | Z |

KEY OF TERMS

---

### CHARLES C EBLEN 6604799517 ▼

| FLIGHT TICKET # | 0062454971602 |
|-----------------|---------------|
| FARE | $334.88 USD |
| TAXES, FEES, AND CHARGES | $48.32 USD |
| FLIGHT TOTAL | **$383.20 USD** |

PAID WITH AMERICAN EXPRESS ENDING IN 1002



| Account | Today | Book | Notifications | More |

**Gutshall, Brandon K. (SHB)**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Thursday, July 22, 2021 1:15 PM |
| **To:** | Gutshall, Brandon K. (SHB) |
| **Subject:** | Brandon Gutshall's 07/26 St. Louis trip (3ISJ4B): Your reservation is confirmed. |

**EXTERNAL**

Here's your itinerary and other important travel information.
View our mobile site | View in browser

## Southwest

Manage Flight | Flight Status | My Account

 **Travel notice**

Federal law requires each person to wear a mask at all times in the airport and throughout the flight, including during boarding and deplaning. Passengers who may be exempt from wearing a face covering due to a disability must contact us before travel. Learn more.



### Hi Brandon,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**JULY 26 - JULY 27**

# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **3ISJ4B**

Confirmation date: 07/22/2021

| **PASSENGER** | **Brandon Gutshall** |
|---|---|
| RAPID REWARDS # | |
| TICKET # | 5261413128314 |
| EXPIRATION[1] | July 22, 2022 |
| EST. POINTS EARNED | 5,060 |

Rapid Rewards® points are only estimations.

# Your itinerary

1



| **Flight 1:** Monday, 07/26/2021 | | Est. Travel Time: **1h 5m** | Business Select® |
|---|---|---|---|
| FLIGHT # 0186 | **DEPARTS** **MCI 05:00**PM Kansas City | **ARRIVES** **STL 06:05**PM St. Louis | |

| **Flight 2:** Tuesday, 07/27/2021 | | Est. Travel Time: **1h 5m** | Business Select® |
|---|---|---|---|
| FLIGHT # 3771 | **DEPARTS** **STL 04:45**PM St. Louis | **ARRIVES** **MCI 05:50**PM Kansas City | |

## Payment information

| **Total cost** | | | **Payment** |
|---|---|---|---|
| **Air - 3ISJ4B** | | | Visa ending in 7083 |
| Base Fare | $ | 421.54 | Date: July 22, 2021 |
| U.S. Transportation Tax | $ | 31.62 | **Payment Amount: $481.96** |
| U.S. 9/11 Security Fee | $ | 11.20 | |
| U.S. Flight Segment Tax | $ | 8.60 | |
| U.S. Passenger Facility Chg | $ | 9.00 | |
| **Total** | **$** | **481.96** | |

Fare Rules: If you decide to make a change to your current itinerary it may result in a fare increase. In the case you're left with travel funds from this confirmation number, you're in luck! We're happy to let you use them towards a future flight for the individual named on the ticket, as long as the new travel is completed by the expiration date.

Your ticket number: 5261413128314

## Prepare for takeoff



## For a touch-free day of travel download the Southwest® app.

 Download app now      Download app now

**24 hours** before your departure:

Check-in on Southwest.com® or using the Southwest Mobile App. Use your mobile device and receive a mobile boarding pass.

**30 minutes** before your departure:

Westin St. Louis
811 Spruce Street
Saint Louis, MO 63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®
## HOTELS & RESORTS

BRANDON GUTSHALL

| | | | |
|---|---|---|---|
| Page Number | : | 1 | Invoice Nbr : 12459538 |
| Guest Number | : | 973736 | |
| Folio ID | : | A | |
| Arrive Date | : | 26-JUL-21 | 18:56 |
| Depart Date | : | 27-JUL-21 | 16:53 |
| No. Of Guest | : | 1 | |
| Room Number | : | 643 | |
| Marriott Bonvoy Number : | | 6639 | |

Tax ID :    13-481992
Westin St Loui STLWI JUL-27-2021 17:00 CTAYL195

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 26-JUL-21 | RT643 | Room Chrg - Premium Retail | 169.00 | |
| 26-JUL-21 | RT643 | State Tax | 16.36 | |
| 26-JUL-21 | RT643 | Tourism Tax | 6.34 | |
| 26-JUL-21 | RT643 | Occupancy Tax | 5.92 | |
| 27-JUL-21 | VI | Visa-5211 | | -197.62 |

Approve EMV Receipt for VI - 5211: Signature Captured
TC:7588CC2BCB80736B   IAD:06021203602002  TVR:0000008000
AID:A0000000031010  Application Label:CHASE VISA

| | | |
|---|---|---|
| ** Total | 197.62 | -197.62 |
| *** Balance | 0.00 | |

Continued on the next page

 **Travel notice**

Federal law requires each person to wear a mask at all times in the airport and throughout the flight, including during boarding and deplaning. Passengers who may be exempt from wearing a face covering due to a disability must contact us before travel. Learn more.

 **Hi Charles,**

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**JULY 26**

# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **4D4U8Z**                    Confirmation date: 07/14/2021

| PASSENGER | Charles Eblen |
|---|---|
| RAPID REWARDS # | ███████ |
| TICKET # | 5261409918406 |
| EXPIRATION[1] | July 15, 2022 |
| EST. POINTS EARNED | 2,954 |

Rapid Rewards® points are only estimations.

## Your itinerary

| Flight: | Monday, 07/26/2021 | Est. Travel Time: **1h 5m** | Business Select® |
|---|---|---|---|

| | DEPARTS | | ARRIVES | |
|---|---|---|---|---|
| FLIGHT # 0186 | **MCI 05:00**PM | ✈ | **STL 06:05**PM | |
| | Kansas City | | St. Louis | |

## Payment information

| Total cost | | |
|---|---|---|
| **Air - 4D4U8Z** | | |
| Base Fare | $ | 246.12 |
| U.S. Transportation Tax | $ | 18.46 |
| U.S. 9/11 Security Fee | $ | 5.60 |

| Payment |
|---|
| **Visa ending in 7212** |
| Date: July 14, 2021 |
| **Payment Amount: $278.98** |

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®
## HOTELS & RESORTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES EBLEN | Page Number | : | 1 | | Invoice Nbr | : | 12459533 |
| 2555 GRAND BLVD | Guest Number | : | 972566 | | | | |
| KANSAS CITY, MO, 64108-2613 | Folio ID | : | A | | | | |
| United States Of America | Arrive Date | : | 26-JUL-21 | 18:57 | | | |
| | Depart Date | : | 27-JUL-21 | 11:01 | | | |
| | No. Of Guest | : | 1 | | | | |
| | Room Number | : | 639 | | | | |
| | Marriott Bonvoy Number : | | ▉ | | | | |

Tax ID :      13-481992

Westin St Loui STLWI  JUL-27-2021  11:10  ANDCAR

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| ~~26-JUL-21~~ | ~~52917~~ | ~~Quattro Bar~~ | ~~32.42~~ | |
| 26-JUL-21 | RT639 | Room Chrg - Premium Retail | 175.42 | |
| 26-JUL-21 | RT639 | State Tax | 16.98 | |
| 26-JUL-21 | RT639 | Tourism Tax | 6.58 | |
| 26-JUL-21 | RT639 | Occupancy Tax | 6.14 | |
| 27-JUL-21 | AX | American Express-6004 | | -237.54 |

Approve EMV Receipt for AX - 6004: Signature Captured
TC:8DCB664F905BF4C4  IAD:0648010360A002  TVR:0000008000
AID:A000000025010801  Application Label:AMERICAN EXPRESS

| | | |
|---|---|---|
| ** Total | 237.54 | -237.54 |
| *** Balance | -0.00 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®
## HOTELS & RESORTS

| | | | | | |
|---|---|---|---|---|---|
| CHARLES EBLEN | Page Number | : | 1 | Invoice Nbr | : 12474222 |
| 2555 GRAND BLVD | Guest Number | : | 991000 | | |
| KANSAS CITY, MO, 64108-2613 | Folio ID | : | A | | |
| United States Of America | Arrive Date | : | 16-DEC-21 | 12:56 | |
| | Depart Date | : | 17-DEC-21 | 16:10 | |
| | No. Of Guest | : | 1 | | |
| | Room Number | : | ▉ | | |
| | Marriott Bonvoy Number | : | ▉ | | |

Tax ID :     13-481992
Westin St Loui STLWI  DEC-17-2021  16:20  ANDCAR

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| ~~16-DEC-21~~ | ~~50762~~ | ~~Quattro Bar~~ | ~~9.77~~ | |
| ~~16-DEC-21~~ | ~~50773~~ | ~~Quattro Bar~~ | ~~60.45~~ | |
| 16-DEC-21 | 39683 | Sundries | 2.22 | |
| 16-DEC-21 | RT725 | Room Chrg - Premium Retail | 165.62 | |
| 16-DEC-21 | RT725 | State Tax | 16.03 | |
| 16-DEC-21 | RT725 | Tourism Tax | 6.21 | |
| 16-DEC-21 | RT725 | Occupancy Tax | 5.80 | |
| 17-DEC-21 | 37447 | Quattro | 26.12 | |
| 17-DEC-21 | AX | American Express-6004 | | -292.22 |

Approve EMV Receipt for AX - 6004: Signature Captured
TC:D8443EA412089882  IAD:0648010360A002  TVR:0000008000
AID:A000000025010801   Application Label:AMERICAN EXPRESS

| | | | |
|---|---|---|---|
| ** Total | | 292.22 | -292.22 |
| *** Balance | | 0.00 | |

Continued on the next page

**Cannon, Renee (SHB)**

| | |
|---|---|
| **From:** | charlie Eblen <cebz@yahoo.com> |
| **Sent:** | Friday, January 21, 2022 10:01 AM |
| **To:** | Cannon, Renee (SHB) |
| **Subject:** | Fw: Charles Eblen's 12/16 St. Louis trip (42I9QK): Your reservation is confirmed. |

**EXTERNAL**

Bilal hill

Sent from Yahoo Mail for iPhone

Begin forwarded message:

On Wednesday, December 8, 2021, 6:29 PM, Southwest Airlines <southwestairlines@ifly.southwest.com> wrote:

Here's your itinerary and other important travel information.

View our mobile site | View in browser

 **Southwest**     Manage Flight | Flight Status | My Account

⚠️ **Travel notice**

Federal law requires each person to wear a mask at all times in the airport and throughout the flight, including during boarding and deplaning. Passengers who may be exempt from wearing a face covering due to a disability must contact us before travel. Learn more.

 **Hi Charles,**

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**DECEMBER 16 - DECEMBER 17**



# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **42I9QK**     Confirmation date: 12/08/2021

1

**PASSENGER**          **Charles Eblen**
RAPID REWARDS #        ▇▇▇▇▇
TICKET #               5261459466062
EXPIRATION[1]          December 9, 2022
EST. POINTS EARNED     4,291

Rapid Rewards® points are only estimations.

## Your itinerary

| Flight 1: | Thursday, 12/16/2021 | Est. Travel Time: **1h 5m** | Wanna Get Away® |

| FLIGHT # 2569 | **DEPARTS** MCI **04:55**PM Kansas City | ✈ | **ARRIVES** STL **06:00**PM St. Louis |

| Flight 2: | Friday, 12/17/2021 | Est. Travel Time: **1h 5m** | Business Select® |

| FLIGHT # 2616 | **DEPARTS** STL **04:40**PM St. Louis | ✈ | **ARRIVES** MCI **05:45**PM Kansas City |

## Payment information

| Total cost | | | Payment |
|---|---|---|---|
| **Air - 42I9QK** | | | Visa ending in 7212 |
| Base Fare | $ | 428.05 | Date: December 8, 2021 |
| U.S. Transportation Tax | $ | 32.10 | **Payment Amount: $488.95** |
| U.S. 9/11 Security Fee | $ | 11.20 | |
| U.S. Flight Segment Tax | $ | 8.60 | |
| U.S. Passenger Facility Chg | $ | 9.00 | |
| **Total** | **$** | **488.95** | |

Fare Rules: If you decide to make a change to your current itinerary it may result in a fare increase. In the case you're left with travel funds from this confirmation number, you're in luck! We're happy to let you use them towards a future flight for the individual named on the ticket, as long as the new travel is completed by the expiration date.

Your ticket number: 5261459466062

## Prepare for takeoff

2

Westin St. Louis
811 Spruce Street
Saint Louis, MO 63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®
### HOTELS & RESORTS

TROY HEWITT

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 1 | Invoice Nbr | : | 1000118359 |
| Guest Number | : | 1012234 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 09-MAY-22 | 20:49 | | |
| Depart Date | : | 10-MAY-22 | 16:57 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 458 | | | |
| Marriott Bonvoy Number : | | 9944 | | | |

Tax ID :    13-481992

Westin St Loui STLWI MAY-10-2022 17:00 SSHET501

| Date | Reference | Description | | Charges (USD) | Credits (USD) |
|---|---|---|---|---|---|
| 09-MAY-22 | RT458 | Room Chrg - Premium Retail | | 234.22 | |
| 09-MAY-22 | RT458 | State Tax | | 22.67 | |
| 09-MAY-22 | RT458 | Tourism Tax | | 8.78 | |
| 09-MAY-22 | RT458 | Occupancy Tax | | 8.20 | |
| 09-MAY-22 | RT458 | Self Parking | | 35.00 | |
| 09-MAY-22 | RT458 | Parking Tax | | 1.75 | |
| 10-MAY-22 | 32929 | Quattro | **Breakfast** | 15.94 | |
| 10-MAY-22 | VI | Visa-2792 | | | -326.56 |

Approve EMV Receipt for VI - 2792: Signature Captured
TC:2D41612318CEDF25   IAD:06021203A0A002  TVR:0080008000
AID:A0000000031010  Application Label:CHASE VISA

| | | |
|---|---|---|
| ** Total | 326.56 | -326.56 |
| *** Balance | -0.00 | |

Continued on the next page

Hi, Troy 74,156 points   **My Account** | Log out       Español 🌐

# Southwest ✈

FLIGHT | HOTEL | CAR | VACATIONS    SPECIAL OFFERS    RAPID REWARDS®    🔍

# Thanks for flying with us!

✓————Price————✓————Payment————✓
Confirmation

## ⊘ Your flight is booked!

We're sending you a confirmation email to the address below. If the email hasn't arrived in 2 minutes, check your junk or spam folder.
mindcontrol_23@yahoo.com

### Trip summary                                                                🖨 Print



✈ **Flight**

CONFIRMATION #
## 2MV6WM

MAY 15
## MCI ✈ STL

FLIGHT TOTAL
## $321.98

🚗 **Add a car**

Add a hotel

The perfect stay is moments away

WHERE ARE YOU HEADED?

Saint Louis

CHECK-IN         CHECK-OUT
05/15/2022       05/17/2022

Search 🗗

Book now. Pay later!
**From $61.74*/day in St. Louis**
*Taxes and fees excl. Terms apply.

Budget    **Book now**



### Earning points on every purchase?
Set your Rapid Rewards® Credit Card as your default card, so you'll make sure to earn points with every purchase.*
*Issuer rewards program is subject to the issuer's rewards program terms and conditions.

**Go to My Account >**



# Need to book on the fly?
Check in, book flights, and go paperless with mobile boarding passes.

**Get the app >**

## 5/15 - St. Louis



**Wanna celebrate Earth Day and then some?**

Learn more >

MAY 15
# Kansas City, MO *to* St. Louis, MO

**Confirmation # 2MV6WM**



| PASSENGERS | | EST. POINTS | EXTRAS | FARE |
|---|---|---|---|---|

**Troy Thomas Hewitt**
Rapid Rewards®
Add Known Traveler # / Redress #  >
Special Assistance  >

+ 2,674 PTS    Anytime

**Transfarency®: Defined**
Low fares. Nothing to hide. ⧉

**Change fees don't fly with us**
Flexibility for your travel plans.

**Pack with care**
Guidelines for carryon luggage.

## Departing  5/15/22 Sunday

**DEPARTS**  **12:35** PM    **MCI**
Kansas City, MO - MCI

FLIGHT
2582 🛜 + 📷

SCHEDULED AIRCRAFT
Boeing 737-700
Subject to change

Nonstop

**ARRIVES**  **1:35** PM    **STL**
St. Louis, MO - STL

TRAVEL TIME
1hr 0min

Anytime
(Passenger x1)    **$267.33**

EarlyBird Check-In®
(One-way trip x1)    **$20.00**

SUBTOTAL
**$287.33**

Taxes & fees    $34.65

**Flight total**    **$321.98**

### Icon legend

🛜  WiFi available   |   📷  Live TV available   |   EarlyBird Check-In®

### Helpful Information:

- Please read the fares rules associated with this purchase.
- When booking with Rapid Rewards® points, your points balance may not immediately update in your account..

**Book your hotel with us and earn up to 10,000 points per night.**



WHERE ARE YOU HEADED?
## Saint Louis

CHECK-IN

**Sun, May 15, 2022**

| ROOMS | ADULTS | CHILDREN |
|---|---|---|
| 1 | 1 | 0 |

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®
## HOTELS & RESORTS

BRANDON GUTSHALL

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 1011708 |
| Folio ID | : | A |
| Arrive Date | : | 09-MAY-22 |
| Depart Date | : | 10-MAY-22 |
| No. Of Guest | : | 1 |
| Room Number | : | 546 |
| Marriott Bonvoy Number : | | 6639 |

Invoice Nbr    :    1000118348

19:23

Tax ID :    13-481992
Westin St Loui STLWI  MAY-10-2022 03:50  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 09-MAY-22 | DEPOSIT | Deposit-VI-5211 | | -232.69 |
| ~~09-MAY-22~~ | ~~53491~~ | ~~Quattro Bar~~ | ~~68.03~~ | |
| 09-MAY-22 | RT546 | Room Chrg - Advance Purchase | 199.00 | |
| 09-MAY-22 | RT546 | State Tax | 19.26 | |
| 09-MAY-22 | RT546 | Tourism Tax | 7.46 | |
| 09-MAY-22 | RT546 | Occupancy Tax | 6.97 | |
| MAY-10-2022 VI | Visa | | | -68.03 |
| | | ** Total | 300.72 | -300.72 |
| | | *** Balance | -0.00 | |

Continued on the next page

**Gutshall, Brandon K. (SHB)**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Monday, May 2, 2022 10:23 PM |
| **To:** | Gutshall, Brandon K. (SHB) |
| **Subject:** | You're going to St. Louis on 05/09 (2QYANG)! |

**EXTERNAL**

Here's your itinerary & receipt. See ya soon!
View our mobile site | View in browser

## Southwest❤️

Manage Flight | Flight Status | My Account



**Hi Brandon,**

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**MAY 9 - MAY 10**

# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **2QYANG**

Confirmation date: 05/02/2022

| | |
|---|---|
| **PASSENGER** | **Brandon Gutshall** |
| RAPID REWARDS # | ▉ |
| TICKET # | 5262114648452 |
| EXPIRATION[1] | May 3, 2023 |
| EST. POINTS EARNED | 6,172 |

Rapid Rewards® points are only estimations.

## Your itinerary

| **Flight 1:** | Monday, 05/09/2022 | Est. Travel Time: **1h** | Business Select® |
|---|---|---|---|

| FLIGHT # 2448 | **DEPARTS** MCI 05:40PM | ✈ | **ARRIVES** STL 06:40PM |
|---|---|---|---|

1



Kansas City                      St. Louis

| Flight 2: | Tuesday, 05/10/2022 | Est. Travel Time: 1h | Business Select® |

**FLIGHT # 0501**

**DEPARTS**
**STL 05:55**PM
St. Louis

✈

**ARRIVES**
**MCI 06:55**PM
Kansas City

## Payment information

| Total cost | | | Payment |
|---|---|---|---|
| **Air - 2QYANG** | | | Visa ending in 2130 |
| Base Fare | $ | 514.20 | Date: May 2, 2022 |
| U.S. Transportation Tax | $ | 38.57 | **Payment Amount: $581.97** |
| U.S. 9/11 Security Fee | $ | 11.20 | |
| U.S. Flight Segment Tax | $ | 9.00 | |
| U.S. Passenger Facility Chg | $ | 9.00 | |
| **Total** | **$** | **581.97** | |

Fare rules: If you decide to make a change to your current itinerary it may result in a fare increase.

Your ticket number: 5262114648452

## Prepare for takeoff



**24 hours** before your departure:

Check-in on Southwest.com® or using the Southwest Mobile App. Use your mobile device and receive a mobile boarding pass.

**30 minutes** before your departure:

Arrive at the gate prepared to board.

**10 minutes** before your departure:

This is the last opportunity to board your flight if you are present in the gate area and have met all check-in requirements.

**Peterson, Sharon (SHB)**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Thursday, May 12, 2022 5:09 PM |
| **To:** | Gutshall, Brandon K. (SHB) |
| **Subject:** | You're going to St. Louis on 05/14 (3D2G25)! |

**EXTERNAL**

Here's your itinerary & receipt. See ya soon!
View our mobile site | View in browser

## Southwest

Manage Flight | Flight Status | My Account

 **Travel notice**

**REAL ID:** Beginning May 3, 2023, TSA will require every Passenger to present a state-issued REAL ID compliant license or identification card, or another acceptable form of ID (such as a U.S. Passport), to fly within the United States.

 **Hi Brandon,**

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**MAY 14**

# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **3D2G25**                    Confirmation date: 05/12/2022

| PASSENGER | **Brandon Gutshall** |
|---|---|
| RAPID REWARDS # | ▇▇▇▇ |
| TICKET # | 5262118016789 |
| EXPIRATION[1] | May 12, 2023 |
| EST. POINTS EARNED | 3,443 |

Rapid Rewards® points are only estimations.

## Your itinerary



**Flight:** Saturday, 05/14/2022    Est. Travel Time: **1h 5m**    <u>Business Select®</u>

| FLIGHT # 2789 | **DEPARTS**<br>**MCI 02:45**PM<br>Kansas City | ✈ | **ARRIVES**<br>**STL 03:50**PM<br>St. Louis |

## Payment information

| Total cost | | |
|---|---|---|
| **Air - 3D2G25** | | |
| Base Fare | $ | 286.87 |
| U.S. Transportation Tax | $ | 21.52 |
| U.S. 9/11 Security Fee | $ | 5.60 |
| U.S. Flight Segment Tax | $ | 4.50 |
| U.S. Passenger Facility Chg | $ | 4.50 |
| **Total** | **$** | **322.99** |

**Payment**

Visa ending in 2130
Date: May 12, 2022

**Payment Amount: $322.99**

**Fare rules:** If you decide to make a change to your current itinerary it may result in a fare increase.

Your ticket number: 5262118016789

## Prepare for takeoff



🕐 **24 hours** before your departure:

Check-in on Southwest.com® or using the Southwest Mobile App. Use your mobile device and receive a mobile boarding pass.

🕐 **30 minutes** before your departure:

Arrive at the gate prepared to board.

🕐 **10 minutes** before your departure:

This is the last opportunity to board your flight if you are present in the gate area and have met all check-in requirements.

**If you do not plan to travel on your flight:** Things happen, we understand! Please let us know at least 10 minutes prior to your flight's scheduled departure if you won't be traveling. If you don't notify us, you may be subject to our <u>No Show Policy</u>.

**Peterson, Sharon (SHB)**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Saturday, May 21, 2022 10:33 AM |
| **To:** | Gutshall, Brandon K. (SHB) |
| **Subject:** | Brandon Gutshall's 05/22 St. Louis trip (2KY5HM): Your change is confirmed. |

EXTERNAL

Here's your updated itinerary and trip receipt.
View our mobile site | View in browser

 **Southwest**                    Manage Flight | Flight Status | My Account

⚠ **Travel notice**

**REAL ID:** Beginning May 3, 2023, TSA will require every Passenger to present a state-issued REAL ID
compliant license or identification card, or another acceptable form of ID (such as a U.S. Passport), to fly
within the United States.

 **Hi Brandon,**

We've confirmed the change to your trip. Below you'll find your updated
itinerary, important travel information, and trip receipt, which includes
refund details. See you onboard soon!

**MAY 22**

# MCI ✈ STL

Kansas City to St. Louis

Confirmation # **2KY5HM**                    Confirmation date: 05/21/2022

| PASSENGER | **Brandon Gutshall** |
|---|---|
| RAPID REWARDS # | ▬▬▬▬▬ |
| TICKET # | 5262120970515 |
| EXPIRATION[1] | May 20, 2023 |
| EST. POINTS EARNED | 5,505 |

Rapid Rewards® points are only estimations.

# Your itinerary

1



| **Flight:** | Sunday, 05/22/2022 | Est. Travel Time: **1h** | Anytime |

| | **DEPARTS** | | **ARRIVES** |
|---|---|---|---|
| FLIGHT # 2448 | **MCI 05:40**PM | ✈ | **STL 06:40**PM |
| | Kansas City | | St. Louis |

## Payment information

| **Total cost** | | |
|---|---|---|
| **Air - 2KY5HM** | | |
| Base Fare | $ | 527.21 |
| U.S. Transportation Tax | $ | 39.54 |
| U.S. 9/11 Security Fee | $ | 11.20 |
| U.S. Passenger Facility Chg | $ | 9.00 |
| U.S. Flight Segment Tax | $ | 9.00 |
| **Total** | **$** | **595.95** |

**Payment**

Refund to: Visa ending in 2130
Date: May 21, 2022

**Total Refund Amount: $25.01**

Credit from ticket: #5262120685622 to
#5262120970515
Date: May 20, 2022

Fare rules: If you decide to make a change to your current itinerary it may result in a fare increase.

Your ticket number: 5262120970515

## All your perks, all in one place. (Plus a few reminders.)

  **Anytime fare:** Your two bags fly free®², no change³ or cancel⁴ fees, 10X Rapid Rewards® points, and EarlyBird automatic check-in¹⁰ now included (New!). If you need to cancel your flight, no worries, Anytime fares are refundable.⁸ Learn more.

  Don't forget about our Priority and Express Lanes! They get you to the front of the ticket counter faster and help you fly through security.⁹ For priority lane access, look for "Priority Lane" or "Fly By" signs at the Southwest check-in area.

  Make sure you know when to arrive at your airport. Times vary by city.

  If your plans change, cancel your reservation at least 10 minutes before original scheduled departure time and request your refund. If you don't cancel your reservation in time, you'll receive a transferable flight credit.⁶

## Prepare for takeoff



Use our app to make changes to your trip, get a boarding pass, & more.

 Download app now       ▶ Download app now

2

**Peterson, Sharon (SHB)**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Tuesday, May 24, 2022 3:04 PM |
| **To:** | Gutshall, Brandon K. (SHB) |
| **Subject:** | You're going to Kansas City on 05/25 (2E25ZY)! |

**EXTERNAL**

Here's your itinerary & receipt. See ya soon!
View our mobile site | View in browser

 **Southwest** Manage Flight | Flight Status | My Account

⚠ **Travel notice**

**REAL ID:** Beginning May 3, 2023, TSA will require every Passenger to present a state-issued REAL ID compliant license or identification card, or another acceptable form of ID (such as a U.S. Passport), to fly within the United States.

 **Hi Brandon,**

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**MAY 25**

# STL ✈ MCI

St. Louis to Kansas City

Confirmation # **2E25ZY**                    Confirmation date: 05/24/2022

| | |
|---|---|
| **PASSENGER** | **Brandon Gutshall** |
| RAPID REWARDS # | ▬▬▬▬▬ |
| TICKET # | 5262122095145 |
| EXPIRATION[1] | May 24, 2023 |
| EST. POINTS EARNED | 3,443 |

Rapid Rewards® points are only estimations.

## Your itinerary

1

**Flight:** Wednesday, 05/25/2022    Est. Travel Time: **1h 5m**    <u>Business Select®</u>

FLIGHT # 1574



| DEPARTS | | ARRIVES |
|---|---|---|
| **STL 11:10**AM | ✈ | **MCI 12:15**PM |
| St. Louis | | Kansas City |

## Payment information

| Total cost | | |
|---|---|---|
| **Air - 2E25ZY** | | |
| Base Fare | $ | 286.87 |
| U.S. Transportation Tax | $ | 21.52 |
| U.S. 9/11 Security Fee | $ | 5.60 |
| U.S. Flight Segment Tax | $ | 4.50 |
| U.S. Passenger Facility Chg | $ | 4.50 |
| **Total** | **$** | **322.99** |

| Payment |
|---|
| Visa ending in 2130 |
| Date: May 24, 2022 |
| **Payment Amount: $322.99** |

Fare rules: If you decide to make a change to your current itinerary it may result in a fare increase.

Your ticket number: 5262122095145

## All your perks, all in one place. (Plus a few reminders.)



**Business Select® fare:** Your two bags fly free®², no change³ or cancel⁴ fees, and A1-A15 priority boarding. If you need to cancel your flight, no worries, Business Select fares are refundable.⁸ <u>Learn more</u>.



<u>Don't forget about our Priority and Express Lanes</u>! They get you to the front of the ticket counter faster and help you fly through security.⁹ For priority lane access, look for "Priority Lane" or "Fly By" signs at the Southwest check-in area.

Make sure you know <u>when to arrive at your airport</u>. Times vary by city.



If your plans change, cancel your reservation at least 10 minutes before original scheduled departure time and request your refund. If you don't cancel your reservation in time, you'll receive a transferable flight credit.⁶

## Prepare for takeoff



**Use our app to make changes to your trip, get a boarding pass, & more.**

 Download app now       ▶ Download app now

2

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



## HOTELS & RESORTS

BRANDON GUTSHALL

█████████████

██████████████████

███████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000120760 |
| Guest Number | : | 1013268 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 14-MAY-22 | 17:11 | | | |
| Depart Date | : | 25-MAY-22 | 09:33 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 429 | | | | |
| Marriott Bonvoy Number : | | 6639 | | | | |

Tax ID :      13-481992
Westin St Loui STLWI  MAY-25-2022  09:40  AGATE808

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 14-MAY-22 | RT429 | Room Chrg - Standard Retail | 329.00 | |
| 14-MAY-22 | RT429 | State Tax | 31.84 | |
| 14-MAY-22 | RT429 | Tourism Tax | 12.34 | |
| 14-MAY-22 | RT429 | Occupancy Tax | 11.52 | |
| 15-MAY-22 | RT429 | Room Chrg - Standard Retail | 259.00 | |
| 15-MAY-22 | RT429 | State Tax | 25.07 | |
| 15-MAY-22 | RT429 | Tourism Tax | 9.71 | |
| 15-MAY-22 | RT429 | Occupancy Tax | 9.07 | |
| 16-MAY-22 | RT429 | Room Chrg - Standard Retail | 219.00 | |
| 16-MAY-22 | RT429 | State Tax | 21.20 | |
| 16-MAY-22 | RT429 | Tourism Tax | 8.21 | |
| 16-MAY-22 | RT429 | Occupancy Tax | 7.67 | |
| 17-MAY-22 | VI | Visa-5211 | | -943.63 |
| 17-MAY-22 | RT429 | Room Chrg - Standard Retail | 239.00 | |
| 17-MAY-22 | RT429 | State Tax | 23.13 | |
| 17-MAY-22 | RT429 | Tourism Tax | 8.96 | |
| 17-MAY-22 | RT429 | Occupancy Tax | 8.37 | |
| 18-MAY-22 | RT429 | Room Chrg - Standard Retail | 244.00 | |
| 18-MAY-22 | RT429 | State Tax | 23.62 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



## WESTIN®

### HOTELS & RESORTS

BRANDON GUTSHALL

| | | | |
|---|---|---|---|
| Page Number | : | 2 | Invoice Nbr | : | 1000120760 |
| Guest Number | : | 1013268 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 14-MAY-22 | 17:11 | |
| Depart Date | : | 25-MAY-22 | 09:33 | |
| No. Of Guest | : | 1 | | |
| Room Number | : | 429 | | |
| Marriott Bonvoy Number | : | 6639 | | |

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 18-MAY-22 | RT429 | Tourism Tax | 9.15 | |
| 18-MAY-22 | RT429 | Occupancy Tax | 8.54 | |
| 19-MAY-22 | 32194 | Sundries | 12.79 | |
| 19-MAY-22 | swa | Laundry | 22.50 | |
| 19-MAY-22 | RT429 | Room Chrg - Standard Retail | 239.00 | |
| 19-MAY-22 | RT429 | State Tax | 23.13 | |
| 19-MAY-22 | RT429 | Tourism Tax | 8.96 | |
| 19-MAY-22 | RT429 | Occupancy Tax | 8.37 | |
| 20-MAY-22 | RT429 | Room Chrg - Standard Retail | 259.00 | |
| 20-MAY-22 | RT429 | State Tax | 25.07 | |
| 20-MAY-22 | RT429 | Tourism Tax | 9.71 | |
| 20-MAY-22 | RT429 | Occupancy Tax | 9.07 | |
| 21-MAY-22 | VI | Visa-5211 | | -1,182.37 |
| 21-MAY-22 | RT429 | Room Chrg - Standard Retail | 279.00 | |
| 21-MAY-22 | RT429 | State Tax | 27.00 | |
| 21-MAY-22 | RT429 | Tourism Tax | 10.46 | |
| 21-MAY-22 | RT429 | Occupancy Tax | 9.77 | |
| ~~22-MAY-22~~ | ~~54388~~ | ~~Quattro Bar~~ | ~~67.03~~ | |
| 22-MAY-22 | RT429 | Room Chrg - Standard Retail | 219.00 | |
| 22-MAY-22 | RT429 | State Tax | 21.20 | |
| 22-MAY-22 | RT429 | Tourism Tax | 8.21 | |
| 22-MAY-22 | RT429 | Occupancy Tax | 7.67 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



**WESTIN**®

HOTELS & RESORTS

BRANDON GUTSHALL

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 3 | Invoice Nbr | : | 1000120760 |
| Guest Number | : | 1013268 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 14-MAY-22 | 17:11 | | |
| Depart Date | : | 25-MAY-22 | 09:33 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 429 | | | |
| Marriott Bonvoy Number | : | 6639 | | | |

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 23-MAY-22 | VI | Visa-5211 | | -649.34 |
| ~~23-MAY-22~~ | ~~54452~~ | ~~Quattro Bar~~ | ~~19.45~~ | |
| 23-MAY-22 | RT429 | Room Chrg - Standard Retail | 279.00 | |
| 23-MAY-22 | RT429 | State Tax | 27.00 | |
| 23-MAY-22 | RT429 | Tourism Tax | 10.46 | |
| 23-MAY-22 | RT429 | Occupancy Tax | 9.77 | |
| 24-MAY-22 | 32397 | Sundries | 12.23 | |
| ~~24-MAY-22~~ | ~~54553~~ | ~~Quattro Bar~~ | ~~16.16~~ | |
| 24-MAY-22 | RT429 | Room Chrg - Standard Retail | 319.00 | |
| 24-MAY-22 | RT429 | State Tax | 30.88 | |
| 24-MAY-22 | RT429 | Tourism Tax | 11.96 | |
| 24-MAY-22 | RT429 | Occupancy Tax | 11.17 | |
| 25-MAY-22 | VI | Visa-5211 | | -747.08 |
| 25-MAY-22 | 50805 | In Room Dining | 47.74 | |
| 25-MAY-22 | VI | Visa-5211 | | -47.74 |

Approve EMV Receipt for VI - 5211: Signature Captured
TC:36A332C3408D5A5D  IAD:06021203A0A002  TVR:0080008000
AID:A0000000031010  Application Label:CHASE VISA

| | | ** Total | 3,570.16 | -3,570.16 |
|---|---|---|---|---|

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



BRANDON GUTSHALL

| | | | | |
|---|---|---|---|---|
| Page Number | : | 4 | Invoice Nbr | : 1000120760 |
| Guest Number | : | 1013268 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 14-MAY-22 | 17:11 | |
| Depart Date | : | 25-MAY-22 | 09:33 | |
| No. Of Guest | : | 1 | | |
| Room Number | : | 429 | | |
| Marriott Bonvoy Number : | | 6639 | | |

**\*\*\* Balance**                                    0.00

I agreed to pay all room & incidental charges.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

KCI Airport Parking
400 Panama City Ave
KCMO 64153

| | |
|---|---|
| F/C #21 | A Payment No.00360445 |
| T/D #07 | Ticket No.010029 |
| Cashier | ID #17 J Claycomb |
| Entry Time | 5/14/2022 (Sat) 13:26 |
| Paid Time | 5/20/2022 (Fri) 19:48 |
| Parking Time | 6 Days 6:22 |
| Parking Fee | Rate B $159.00 |

VISA

| | |
|---|---|
| Account # | ****************************2130 |
| Slip # | 172377 |
| Auth Code | 05398D |
| CREDIT CARD AMOUNT | $159.00 |
| Cash Amount | $0.00 |

==============================================

Total $159.00

816-243-5870
Thank you for parking with us
Have a great day

==============================================

KCI Airport Parking
400 Panama City, Ave.
KCMO 64153

| | |
|---|---|
| F/C #22 | A Payment No.00126043 |
| T/D #07 | Ticket No.010252 |
| Cashier | ID #42 |
| Entry Time | 5/22/2022 (Sun) 16:35 |
| Paid Time | 5/25/2022 (Wed) 12:40 |
| Parking Time | 2 Days 20:05 |
| Parking Fee | Rate B $69.00 |

VISA

| | |
|---|---|
| Account # | ****************************2130 |
| Slip # | 76871 |
| Auth Code | 01558D |
| CREDIT CARD AMOUNT | $69.00 |
| Cash Amount | $0.00 |

==============================================

Total $69.00

816 243 5870
Thank you for parking with us !
Have a Great Day

==============================================

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



LINDSEY HEINZ



| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 1 | Invoice Nbr | : | 1000120840 |
| Guest Number | : | 1013072 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 15-MAY-22 | 08:00 | | |
| Depart Date | : | 25-MAY-22 | 09:34 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 341 | | | |
| Marriott Bonvoy Number : | | 7683 | | | |

Tax ID :   13-481992

Westin St Loui STLWI  MAY-25-2022  09:40  AGATE808

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 15-MAY-22 | RT341 | Room Chrg - Special Corp | 195.00 | |
| 15-MAY-22 | RT341 | State Tax | 18.87 | |
| 15-MAY-22 | RT341 | Tourism Tax | 7.31 | |
| 15-MAY-22 | RT341 | Occupancy Tax | 6.83 | |
| 16-MAY-22 | 32118 | Sundries | 16.68 | |
| 16-MAY-22 | RT341 | Room Chrg - Special Corp | 195.00 | |
| 16-MAY-22 | RT341 | State Tax | 18.87 | |
| 16-MAY-22 | RT341 | Tourism Tax | 7.31 | |
| 16-MAY-22 | RT341 | Occupancy Tax | 6.83 | |
| 17-MAY-22 | RT341 | Room Chrg - Special Corp | 212.00 | |
| 17-MAY-22 | RT341 | State Tax | 20.52 | |
| 17-MAY-22 | RT341 | Tourism Tax | 7.95 | |
| 17-MAY-22 | RT341 | Occupancy Tax | 7.42 | |
| 18-MAY-22 | AX | American Express-2000 | | -720.59 |
| 18-MAY-22 | RT341 | Room Chrg - Special Corp | 216.00 | |
| 18-MAY-22 | RT341 | State Tax | 20.91 | |
| 18-MAY-22 | RT341 | Tourism Tax | 8.10 | |
| 18-MAY-22 | RT341 | Occupancy Tax | 7.56 | |
| 19-MAY-22 | RT341 | Room Chrg - Special Corp | 212.00 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



## WESTIN®

### HOTELS & RESORTS

LINDSEY HEINZ



| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 2 | | Invoice Nbr | : | 1000120840 |
| Guest Number | : | 1013072 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 15-MAY-22 | 08:00 | | | |
| Depart Date | : | 25-MAY-22 | 09:34 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 341 | | | | |
| Marriott Bonvoy Number | : | 7683 | | | | |

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 19-MAY-22 | RT341 | State Tax | 20.52 | |
| 19-MAY-22 | RT341 | Tourism Tax | 7.95 | |
| 19-MAY-22 | RT341 | Occupancy Tax | 7.42 | |
| 20-MAY-22 | 32225 | Sundries | 13.90 | |
| 20-MAY-22 | swa | Laundry | 70.00 | |
| 20-MAY-22 | RT341 | Room Chrg - Special Corp | 229.00 | |
| 20-MAY-22 | RT341 | State Tax | 22.16 | |
| 20-MAY-22 | RT341 | Tourism Tax | 8.59 | |
| 20-MAY-22 | RT341 | Occupancy Tax | 8.02 | |
| 21-MAY-22 | AX | American Express-2000 | | -852.13 |
| 21-MAY-22 | RT341 | Room Chrg - Special Corp | 246.00 | |
| 21-MAY-22 | RT341 | State Tax | 23.81 | |
| 21-MAY-22 | RT341 | Tourism Tax | 9.23 | |
| 21-MAY-22 | RT341 | Occupancy Tax | 8.61 | |
| 22-MAY-22 | RT341 | Room Chrg - Special Corp | 195.00 | |
| 22-MAY-22 | RT341 | State Tax | 18.87 | |
| 22-MAY-22 | RT341 | Tourism Tax | 7.31 | |
| 22-MAY-22 | RT341 | Occupancy Tax | 6.83 | |
| 23-MAY-22 | AX | American Express-2000 | | -515.66 |
| 23-MAY-22 | RT341 | Room Chrg - Special Corp | 246.00 | |
| 23-MAY-22 | RT341 | State Tax | 23.81 | |
| 23-MAY-22 | RT341 | Tourism Tax | 9.23 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



**WESTIN**®

HOTELS & RESORTS

LINDSEY HEINZ



| | | | | |
|---|---|---|---|---|
| Page Number | : | 3 | Invoice Nbr | : 1000120840 |
| Guest Number | : | 1013072 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 15-MAY-22 | 08:00 | |
| Depart Date | : | 25-MAY-22 | 09:34 | |
| No. Of Guest | : | 1 | | |
| Room Number | : | 341 | | |
| Marriott Bonvoy Number | : | 7683 | | |

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 23-MAY-22 | RT341 | Occupancy Tax | 8.61 | |
| 24-MAY-22 | 32398 | Sundries | 25.02 | |
| 24-MAY-22 | 32414 | Sundries | 6.11 | |
| 24-MAY-22 | RT341 | Room Chrg - Special Corp | 280.00 | |
| 24-MAY-22 | RT341 | State Tax | 27.10 | |
| 24-MAY-22 | RT341 | Tourism Tax | 10.50 | |
| 24-MAY-22 | RT341 | Occupancy Tax | 9.80 | |
| 25-MAY-22 | AX | American Express-2000 | | -646.18 |

Approve EMV Receipt for AX - 2000: Signature Captured
TC:3A2AE24A099AAB33  IAD:06580103A02002  TVR:0000008000
AID:A000000025010801  Application Label:AMERICAN EXPRESS

| | | | |
|---|---|---|---|
| ** Total | | 2,734.56 | -2,734.56 |
| *** Balance | | 0.00 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700



LINDSEY HEINZ

| | | | | |
|---|---|---|---|---|
| Page Number | : | 4 | Invoice Nbr | : 1000120840 |
| Guest Number | : | 1013072 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 15-MAY-22 | 08:00 | |
| Depart Date | : | 25-MAY-22 | 09:34 | |
| No. Of Guest | : | 1 | | |
| Room Number | : | 341 | | |

I agreed to pay all room & incidental charges.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

**WESTIN**

**The Westin St. Louis**

811 Spruce Street
St. Louis, MO, US 63102
+1 (314) 621-2000

Page 1 of 3

## Summary of Charges

| Guest Information | EBLEN/CHARLES | Dates Of Stay | 05/15/2022 - 05/25/2022 |
|---|---|---|---|
| | 2555 GRAND BLVD | Room Number | 308 |
| | KANSAS CITY, MO 64108-2613 | Guest Number | 1013584W1 |
| | US | Member Number | ******657 |
| | | Group Number | 1013584 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05/15/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 263.62 | |
| 05/15/2022 | STATE TAX | RT308 | 25.52 | |
| 05/15/2022 | TOURISM TAX | RT308 | 9.89 | |
| 05/15/2022 | OCCUPANCY TAX | RT308 | 9.23 | |
| 05/16/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 224.42 | |
| 05/16/2022 | STATE TAX | RT308 | 21.72 | |
| 05/16/2022 | TOURISM TAX | RT308 | 8.42 | |
| 05/16/2022 | OCCUPANCY TAX | RT308 | 7.85 | |
| 05/17/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 244.02 | |
| 05/17/2022 | STATE TAX | RT308 | 23.62 | |
| 05/17/2022 | TOURISM TAX | RT308 | 9.15 | |
| 05/17/2022 | OCCUPANCY TAX | RT308 | 8.54 | |
| 05/18/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 248.92 | |
| 05/18/2022 | STATE TAX | RT308 | 24.09 | |
| 05/18/2022 | TOURISM TAX | RT308 | 9.33 | |
| 05/18/2022 | OCCUPANCY TAX | RT308 | 8.71 | |
| 05/18/2022 | AMERICAN EXPRESS-6004 | AX | | 856.00 |
| 05/19/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 244.02 | |
| 05/19/2022 | STATE TAX | RT308 | 23.62 | |
| 05/19/2022 | TOURISM TAX | RT308 | 9.15 | |
| 05/19/2022 | OCCUPANCY TAX | RT308 | 8.54 | |
| 05/20/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 260.30 | |
| 05/20/2022 | STATE TAX | RT308 | 25.19 | |
| 05/20/2022 | TOURISM TAX | RT308 | 9.76 | |

**Questions about your bill?** Please contact your hotel directly at +1 (314) 621-2000

 **The Westin St. Louis**

811 Spruce Street
St. Louis, MO, US 63102
+1 (314) 621-2000

Page 2 of 3

## Summary of Charges Continued

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 05/20/2022 | OCCUPANCY TAX | RT308 | 9.11 | |
| 05/21/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 279.30 | |
| 05/21/2022 | STATE TAX | RT308 | 27.03 | |
| 05/21/2022 | TOURISM TAX | RT308 | 10.47 | |
| 05/21/2022 | OCCUPANCY TAX | RT308 | 9.78 | |
| 05/21/2022 | AMERICAN EXPRESS-6004 | AX | | 880.74 |
| 05/22/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 224.42 | |
| 05/22/2022 | STATE TAX | RT308 | 21.72 | |
| 05/22/2022 | TOURISM TAX | RT308 | 8.42 | |
| 05/22/2022 | OCCUPANCY TAX | RT308 | 7.85 | |
| 05/23/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 283.22 | |
| 05/23/2022 | STATE TAX | RT308 | 27.41 | |
| 05/23/2022 | TOURISM TAX | RT308 | 10.62 | |
| 05/23/2022 | OCCUPANCY TAX | RT308 | 9.91 | |
| 05/23/2022 | AMERICAN EXPRESS-6004 | AX | | 588.99 |
| 05/24/2022 | ROOM CHRG - PREMIUM RETAIL | RT308 | 283.22 | |
| 05/24/2022 | STATE TAX | RT308 | 27.41 | |
| 05/24/2022 | TOURISM TAX | RT308 | 10.62 | |
| 05/24/2022 | OCCUPANCY TAX | RT308 | 9.91 | |
| 05/25/2022 | AMERICAN EXPRESS-6004 | AX | | 662.32 |

| | | | | |
|------|-------------|-----------|---------|---------|
| **Total Charges** | | | **2,988.05** | |
| **Total Balance** | | | | **0.00**  USD |

Pretrial Conference - HILL

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®

## HOTELS & RESORTS

| | | | | | |
|---|---|---|---|---|---|
| CHARLES EBLEN | Page Number | : | 1 | Invoice Nbr | :  1000118372 |
| 2555 GRAND BLVD | Guest Number | : | 1010960 | | |
| KANSAS CITY, MO, 64108-2613 | Folio ID | : | A | | |
| United States Of America | Arrive Date | : | 09-MAY-22 | 19:24 | |
| | Depart Date | : | 10-MAY-22 | 17:03 | |
| | No. Of Guest | : | 1 | | |
| | Room Number | : | 639 | | |
| | Marriott Bonvoy Number : | | 8657 | | |

Tax ID :      13-481992
Westin St Loui STLWI  MAY-10-2022  17:10  SSHET501

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 09-MAY-22 | RT639 | Room Chrg - Weekend Retail/SFB | 229.00 | |
| 09-MAY-22 | RT639 | State Tax | 22.16 | |
| 09-MAY-22 | RT639 | Tourism Tax | 8.59 | |
| 09-MAY-22 | RT639 | Occupancy Tax | 8.02 | |
| 10-MAY-22 | 31816 | Sundries | 10.01 | |
| 10-MAY-22 | 31821 | Sundries | 18.90 | |
| 10-MAY-22 | AX | American Express-6004 | | -296.68 |

Approve EMV Receipt for AX - 6004: Signature Captured
TC:FC0E6B19C23A3BB0  IAD:06480103A0A002  TVR:0000008000
AID:A000000025010801  Application Label:AMERICAN EXPRESS

| | | | |
|---|---|---|---|
| ** Total | | 296.68 | -296.68 |
| *** Balance | | -0.00 | |

Continued on the next page

Westin St. Louis
811 Spruce Street
Saint Louis, MO  63102
United States
Tel: 314-621-2000 Fax: 314-552-5700

# WESTIN®

## HOTELS & RESORTS

| CHARLES EBLEN | Page Number | : | 2 | Invoice Nbr | : | 1000118372 |
| 2555 GRAND BLVD | Guest Number | : | 1010960 | | | |
| KANSAS CITY, MO, 64108-2613 | Folio ID | : | A | | | |
| United States Of America | Arrive Date | : | 09-MAY-22 | 19:24 | | |
| | Depart Date | : | 10-MAY-22 | 17:03 | | |
| | No. Of Guest | : | 1 | | | |
| | Room Number | : | 639 | | | |

I agreed to pay all room & incidental charges.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.